This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

UNITED STATES COURTS
EASTERN DISTRICT OF WISCONSIN
FILED
2004 APR 16 PM 5: 14
AFTER HOURS

## MONTHLY FINANCIAL REPORT

### OFFICE OF THE U.S. TRUSTEE
### EASTERN DISTRICT OF WISCONSIN

| | | |
|---|---|---|
| Case Name: | FV Steel & Wire Company ("FVSW") | Case No: 04-22421-SVK |
| | Keystone Consolidated Industries, Inc. ("KCI") | 04-22422-SVK |
| | DeSoto Environmental Management, Inc. ("DEMI") | 04-22423-SVK |
| | J.L. Prescott Company ("JLP") | 04-22424-SVK |
| | Sherman Wire Company ("SWC") | 04-22425-SVK |
| | Sherman Wire of Caldwell, Inc.("SWCI") | 04-22426-SVK |

### FOR MONTH OF MARCH, 2004.

### I. FINANCIAL SUMMARY

#### CASH RECEIPTS AND DISBURSEMENTS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| A. CASH ON HAND START OF MONTH | $0 | $342,038 | $0 | $0 | $660 | $0 | $342,698 |
| B. RECEIPTS | 0 | 61,213,335 | | | 8,449 | 0 | 61,221,784 |
| C. DISBURSEMENTS | 0 | 57,558,038 | 0 | 0 | 9,559 | 0 | 57,567,597 |
| D. NET RECEIPTS (DISBURSEMENTS) | 0 | 3,655,297 | 0 | 0 | (1,110) | | 3,654,187 |
| E. CASH ON HAND END OF MONTH | $0 | $3,997,335 | $0 | $0 | ($450) | $0 | $3,996,885 |

Note 1 - KCI Cash On Hand At End of Month includes $4,437,998 of cash held in escrow for PSC Metals, Inc. pending resolution of disputed ferrous scrap ownership. (See U.S. Bank - Portland, Oregon accounts # 1536581004 and # 436000100).
Note 2 - KCI Receipts include $23,003,540 of advances on its Revolving Line of Credit (RLC).
Note 3 - KCI Disbursements include $22,011,530 of payments on its RLC.
Note 4 - KCI Receipts and Disbursements include transfers from and to, respectively KCI accounts of $10,446,114
Note 4 - SWC Receipts and KCI Disbursements include transfers from KCI to SWC of $8,449.

#### CASH DISBURSEMENT RECONCILIATION

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Per Schedule of Receipts and Disbursements | 0 | 57,558,038 | 0 | 0 | 9,559 | 0 | 57,567,597 |
| Less: | | | | | | | |
| Payments on Revolving Credit Facility | | (22,011,530) | | | | | (22,011,530) |
| Transfers to other cash accounts | | (10,454,563) | | | | | (10,454,563) |
| Net Cash Disbursements | $0 | $25,091,945 | $0 | $0 | $9,559 | $0 | $25,101,504 |

#### PROFIT AND LOSS STATEMENT
#### ACCRUAL BASIS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| A. NET SALES | $0 | $23,880,692 | $0 | $0 | $896,203 | $771 | $24,777,666 | ($1,266,025) | $23,511,641 |
| B. COST OF SALES | 0 | 19,753,083 | | | 924,849 | 13,848 | 20,691,780 | (1,266,025) | 19,425,755 |
| C. GROSS PROFIT | 0 | 4,127,609 | | | (28,646) | (13,077) | 4,085,886 | 0 | 4,085,886 |
| D. TOTAL OPERATING EXPENSES | 3,549 | 4,789,488 | 0 | 60,000 | 95,204 | 2,222 | 4,950,463 | (200,239) | 4,750,224 |
| E. NET INCOME (LOSS) FROM OPERATIONS | (3,549) | (661,879) | 0 | (60,000) | (123,850) | (15,299) | (864,577) | 200,239 | (664,338) |
| F. NON-OPERATING, NON-RECURRING REVENUE (EXPENSES) | 8,049 | (651,122) | 60,000 | 0 | 129,370 | 0 | (453,703) | (200,239) | (653,942) |
| H. NET INCOME (LOSS) | $4,500 | ($1,313,001) | $60,000 | ($60,000) | $5,520 | ($15,299) | ($1,318,280) | $0 | ($1,318,280) |

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## II. PROFIT & LOSS STATEMENT (ACCRUAL BASIS)

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| **A. Related to Business Operations:** | | | | | | | | | |
| *Total Revenue (Sales)* | | $23,880,692 | | | $896,203 | $771 | $24,777,666 | ($1,266,025) | $23,511,641 |
| Less: Cost of Goods Sold: | | | | | | | | | |
| Beginning Inventory at Cost | | 20,711,733 | | | 1,313,953 | | 22,025,686 | | 22,025,686 |
| Add: Purchases | | 25,776,642 | | | 1,131,462 | 13,848 | 26,921,952 | (1,266,025) | 25,655,927 |
| Less: Ending Inventory at Cost | | 26,735,292 | | | 1,520,566 | | 28,255,858 | | 28,255,858 |
| Cost of Good Sold | 0 | 19,753,083 | 0 | 0 | 924,849 | 13,848 | 20,691,780 | (1,266,025) | 19,425,755 |
| Gross Profit | 0 | 4,127,609 | 0 | 0 | (28,646) | (13,077) | 4,085,886 | 0 | 4,085,886 |
| **Less: Operating Expenses:** | | | | | | | | | |
| Officer Compensation | | 29,038 | | | | | 29,038 | | 29,038 |
| Salaries and Wages -- Other Employees | 105 | 1,013,710 | | | 31,975 | | 1,045,685 | | 1,045,685 |
| Employee Benefits and Pensions | | 769,221 | | | 17,294 | | 786,620 | | 786,620 |
| Payroll Taxes | | 89,611 | | | 3,817 | | 93,428 | | 93,428 |
| Real Estate Taxes | | 12,231 | | | 0 | | 12,231 | | 12,231 |
| Federal and State Income Taxes | | | | | | | 0 | | 0 |
| Rent and Lease Expense | | 1,889 | | | 955 | | 2,844 | | 2,844 |
| Interest Expense | | 560,728 | | 60,000 | | | 620,728 | (189,370) | 431,358 |
| Insurance | | 47,911 | | | 0 | | 47,911 | | 47,911 |
| Automobile Expense | | | | | 53 | | 53 | | 53 |
| Utilities | | 383,132 | | | 5,086 | 30 | 388,248 | | 388,248 |
| Depreciation and Amortization | 3,444 | 1,128,724 | | | 0 | | 1,132,168 | | 1,132,168 |
| Repairs and Maintenance | | 141,991 | | | 1,069 | | 143,060 | | 143,060 |
| Advertising | | 39,706 | | | 0 | | 39,706 | | 39,706 |
| Supplies, Office Expense and Photocopies | | 51,647 | | | 65 | | 51,712 | | 51,712 |
| Bad Debts | | | | | 0 | | 0 | | 0 |
| Miscellaneous - Exhibit A | 0 | 519,949 | 0 | 0 | 34,890 | 2,192 | 557,031 | (10,869) | 546,162 |
| Total Operating Expenses | 3,549 | 4,789,488 | 0 | 60,000 | 95,204 | 2,222 | 4,950,463 | (200,239) | 4,750,224 |
| Net Income (Loss) From Operations | (3,549) | (661,879) | 0 | (60,000) | (123,850) | (15,299) | (864,577) | 200,239 | (664,338) |
| **B. Not Related to Business Operations:** | | | | | | | | | |
| *Revenue:* | | | | | | | | | |
| Interest Income | 1,049 | | 60,000 | | 129,370 | | 190,419 | (189,370) | 1,049 |
| Net Gain (Loss) on Sale of Assets | | | | | | | 0 | | 0 |
| Other - Exhibit B | 7,000 | 48,878 | 0 | 0 | 0 | 0 | 55,878 | (10,869) | 45,009 |
| Total Non-Operating Revenue | 8,049 | 48,878 | 60,000 | 0 | 129,370 | 0 | 246,297 | (200,239) | 46,058 |
| *Expenses:* | | | | | | | | | |
| Legal and Professional Fees - Exhibit C | 0 | 700,000 | 0 | 0 | 0 | 0 | 700,000 | 0 | 700,000 |
| Other - Exhibit D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Non-Operating Expenses | 0 | 700,000 | 0 | 0 | 0 | 0 | 700,000 | 0 | 700,000 |
| Net Income (Loss) For Period | $4,500 | ($1,313,001) | $60,000 | ($60,000) | $5,520 | ($15,299) | ($1,318,280) | $0 | ($1,318,280) |

Note 1 - Beginning and ending inventory balances shown above do not include reserves related to LIFO and obsolescence that are reflected in the inventory balances shown on the Balance Sheet.
Note 2 - Interest income at DEMI and SWC is based on the balance of intercompany receivables.

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## III. SUMMARY OF CASH RECEIPTS & DISBURSEMENTS
(Attach Copies of Bank Statements & Bank Reconciliations)

U.S. Bank - Portland, Oregon
| | | | |
|---|---|---|---|
| KCI | #162100015550 | | |
| SWC | #162100015584 | | |
| SWCI | #162100015592 | | |

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | ($37,315) | | | | | ($37,315) |
| **Receipts:** | | | | | | | |
| Sales (Cash ONLY) | | | | | | | 0 |
| Collection of Accounts Receivable | | | | | | | 0 |
| Proceeds from Sale of Assets | | | | | | | 0 |
| Interest Income | | | | | | | 0 |
| Other - Exhibit E | | 3,251,818 | | | 8,449 | | 3,260,267 |
| Total Receipts | 0 | 3,251,818 | 0 | 0 | 8,449 | | 3,260,267 |
| **Disbursements:** | | | | | | | |
| Purchases of Inventory | | | | | 1,077 | | 1,077 |
| Officer Compensation | | | | | | | 0 |
| Salaries & Wages - Other Employees | | | | | | | 0 |
| Employee Benefits | | | | | | | 0 |
| Legal & Professional Fees | | 1,545,531 | | | 4,873 | | 1,550,404 |
| Payroll Taxes | | | | | | | 0 |
| Other Taxes - Exhibit F | | | | | | | 0 |
| Payments to Mortgagees | | | | | | | 0 |
| Rent | | | | | | | 0 |
| Lease Payments | | | | | | | 0 |
| Automobile Expenses | | 9,738 | | | | | 9,738 |
| Insurance | | | | | | | 0 |
| Utilities | | 15,429 | | | | | 15,429 |
| Supplies | | 2,797,376 | | | 2,476 | | 2,799,852 |
| Other - Exhibit G | | 469,359 | | | 1,133 | | 470,492 |
| Total Disbursements | 0 | 4,837,433 | 0 | 0 | 9,559 | 0 | 4,846,992 |
| Net Receipts (Disbursements) | 0 | (1,585,615) | 0 | 0 | (1,110) | 0 | (1,586,725) |
| Ending Cash Balance Per Books | $0 | ($1,622,930) | $0 | $0 | ($1,110) | $0 | ($1,624,040) |

U.S. Bank - Portland, Oregon
# 153656061004

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | | | | | | $0 |
| **Receipts:** | | | | | | | |
| Sales (Cash ONLY) | | | | | | | 0 |
| Collection of Accounts Receivable | | | | | | | 0 |
| Proceeds from Sale of Assets | | | | | | | 0 |
| Interest Income | | | | | | | 0 |
| Other - Exhibit E | | 4,437,996 | | | | | 4,437,996 |
| Total Receipts | 0 | 4,437,996 | 0 | 0 | 0 | 0 | 4,437,996 |
| **Disbursements:** | | | | | | | |
| Purchases of Inventory | | | | | | | 0 |
| Officer Compensation | | | | | | | 0 |
| Salaries & Wages - Other Employees | | | | | | | 0 |
| Employee Benefits | | | | | | | 0 |
| Legal & Professional Fees | | | | | | | 0 |
| Payroll Taxes | | | | | | | 0 |
| Other Taxes - Exhibit F | | | | | | | 0 |
| Payments to Mortgagees | | | | | | | 0 |
| Rent | | | | | | | 0 |
| Lease Payments | | | | | | | 0 |
| Automobile Expenses | | | | | | | 0 |
| Insurance | | | | | | | 0 |
| Utilities | | | | | | | 0 |
| Supplies | | | | | | | 0 |
| Other - Exhibit G | | 4,400,000 | | | | | 4,400,000 |
| Total Disbursements | 0 | 4,400,000 | 0 | 0 | 0 | 0 | 4,400,000 |
| Net Receipts (Disbursements) | 0 | 37,996 | 0 | 0 | 0 | 0 | 37,996 |
| Ending Cash Balance Per Books | $0 | $37,996 | $0 | $0 | $0 | $0 | $37,996 |

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**U.S. Bank - Portland, Oregon**
**#438000100**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | | | | | | $0 |
| **Receipts:** | | | | | | | |
| Sales (Cash ONLY) | | | | | | | 0 |
| Collection of Accounts Receivable | | | | | | | 0 |
| Proceeds from Sale of Assets | | | | | | | 0 |
| Interest Income | | | | | | | 0 |
| Other - Exhibit E | | 4,400,000 | | | | | 0 |
| Total Receipts | 0 | 4,400,000 | 0 | 0 | 0 | 0 | 4,400,000 |
| **Disbursements:** | | | | | | | |
| Purchases of Inventory | | | | | | | 0 |
| Officer Compensation | | | | | | | 0 |
| Salaries & Wages - Other Employees | | | | | | | 0 |
| Employee Benefits | | | | | | | 0 |
| Legal & Professional Fees | | | | | | | 0 |
| Payroll Taxes | | | | | | | 0 |
| Other Taxes - Exhibit F | | | | | | | 0 |
| Payments to Mortgagees | | | | | | | 0 |
| Rent | | | | | | | 0 |
| Lease Payments | | | | | | | 0 |
| Automobile Expenses | | | | | | | 0 |
| Insurance | | | | | | | 0 |
| Utilities | | | | | | | 0 |
| Supplies | | | | | | | 0 |
| Other - Exhibit G | | | | | | | 0 |
| Total Disbursements | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Receipts (Disbursements) | 0 | 4,400,000 | 0 | 0 | 0 | 0 | 4,400,000 |
| Ending Cash Balance Per Books | $0 | $4,400,000 | $0 | $0 | $0 | $0 | $4,400,000 |

**U.S. Bank - Portland, Oregon**
**# 162100015643**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | ($3,723) | | | | | ($3,723) |
| **Receipts:** | | | | | | | |
| Sales (Cash ONLY) | | | | | | | 0 |
| Collection of Accounts Receivable | | | | | | | 0 |
| Proceeds from Sale of Assets | | | | | | | 0 |
| Interest Income | | | | | | | 0 |
| Other - Exhibit E | | 2,656 | | | | | 2,656 |
| Total Receipts | 0 | 2,656 | 0 | 0 | 0 | 0 | 2,656 |
| **Disbursements:** | | | | | | | |
| Purchases of Inventory | | | | | | | 0 |
| Officer Compensation | | | | | | | 0 |
| Salaries & Wages - Other Employees | | | | | | | 0 |
| Employee Benefits | | 100 | | | | | 100 |
| Legal & Professional Fees | | | | | | | 0 |
| Payroll Taxes | | 5,378 | | | | | 5,378 |
| Other Taxes - Exhibit F | | | | | | | 0 |
| Payments to Mortgagees | | | | | | | 0 |
| Rent | | | | | | | 0 |
| Lease Payments | | | | | | | 0 |
| Automobile Expenses | | | | | | | 0 |
| Insurance | | 23,145 | | | | | 23,145 |
| Utilities | | | | | | | 0 |
| Supplies | | | | | | | 0 |
| Other - Exhibit G | | 2,247 | | | | | 2,247 |
| Total Disbursements | 0 | 30,870 | 0 | 0 | 0 | 0 | 30,870 |
| Net Receipts (Disbursements) | 0 | (28,214) | 0 | 0 | 0 | 0 | (28,214) |
| Ending Cash Balance Per Books | $0 | ($31,937) | $0 | $0 | $0 | $0 | ($31,937) |

Case 04-22422-svk    Doc 23    Filed 04/16/04    Page 4 of 28

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**Bank of America - Tampa, Florida**
  # 0044 8440 8567
  # 0044 8440 4244

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $156 | | | | | $156 |
| **Receipts:** | | | | | | | |
| Sales (Cash ONLY) | | | | | | | |
| Collection of Accounts Receivable | | | | | | | 0 |
| Proceeds from Sale of Assets | | | | | | | 0 |
| Interest Income | | | | | | | 0 |
| Other - Exhibit E | | | | | | | 0 |
|     Total Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | 0 |
| **Disbursements:** | | | | | | | |
| Purchases of Inventory | | | | | | | 0 |
| Officer Compensation | | | | | | | 0 |
| Salaries & Wages - Other Employees | | | | | | | 0 |
| Employee Benefits | | | | | | | 0 |
| Legal & Professional Fees | | | | | | | 0 |
| Payroll Taxes | | | | | | | 0 |
| Other Taxes - Exhibit F | | | | | | | 0 |
| Payments to Mortgagees | | | | | | | 0 |
| Rent | | | | | | | 0 |
| Lease Payments | | | | | | | 0 |
| Automobile Expenses | | | | | | | 0 |
| Insurance | | | | | | | 0 |
| Utilities | | | | | | | 0 |
| Supplies | | | | | | | 0 |
| Other - Exhibit G | | | | | | | 0 |
|     Total Disbursements | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | 0 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $156 | $0 | $0 | $0 | $0 | $156 |

**Bartonville Bank - Bartonville, Illinois**
# 50-0-766

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $10,000 | | | | | $10,000 |
| **Receipts:** | | | | | | | |
| Sales (Cash ONLY) | | | | | | | |
| Collection of Accounts Receivable | | | | | | | 0 |
| Proceeds from Sale of Assets | | | | | | | 0 |
| Interest Income | | | | | | | 0 |
| Other - Exhibit E | | | | | | | 0 |
|     Total Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Disbursements:** | | | | | | | |
| Purchases of Inventory | | | | | | | |
| Officer Compensation | | | | | | | 0 |
| Salaries & Wages - Other Employees | | | | | | | 0 |
| Employee Benefits | | | | | | | 0 |
| Legal & Professional Fees | | | | | | | 0 |
| Payroll Taxes | | | | | | | 0 |
| Other Taxes - Exhibit F | | | | | | | 0 |
| Payments to Mortgagees | | | | | | | 0 |
| Rent | | | | | | | 0 |
| Lease Payments | | | | | | | 0 |
| Automobile Expenses | | | | | | | 0 |
| Insurance | | | | | | | 0 |
| Utilities | | | | | | | 0 |
| Supplies | | | | | | | 0 |
| Other - Exhibit G | | | | | | | 0 |
|     Total Disbursements | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | 0 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $10,000 | $0 | $0 | $0 | $0 | $10,000 |

Case 04-22422-svk   Doc 23   Filed 04/16/04   Page 5 of 28

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**U.S. Bank - Portland, Oregon - Corporate Accounts**
 Blocked Acct # 1 535 9142 8277 CORP
 Concentration Acct # 1 535 9142 7964 CORP
 Concentration Acct # 1 535 5608 0931 CORP

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $322,973 | | | | | $322,973 |
| **Receipts:** | | | | | | | |
| Sales (Cash ONLY) | | | | | | | 0 |
| Collection of Accounts Receivable | | 21,366,063 | | | | | 21,366,063 |
| Proceeds from Sale of Assets | | | | | | | 0 |
| Interest Income | | | | | | | 0 |
| Other - Exhibit E | | 24,830,276 | | | | | 24,830,276 |
| Total Receipts | 0 | 46,196,339 | 0 | 0 | 0 | 0 | 46,196,339 |
| **Disbursements:** | | | | | | | |
| Purchases of Inventory | | | | | | | 0 |
| Officer Compensation | | | | | | | 0 |
| Salaries & Wages - Other Employees | | 2,479,499 | | | | | 2,479,499 |
| Employee Benefits | | 1,168,525 | | | | | 1,168,525 |
| Legal & Professional Fees | | | | | | | 0 |
| Payroll Taxes | | 1,236,443 | | | | | 1,236,443 |
| Other Taxes - Exhibit F | | | | | | | 0 |
| Payments to Mortgagees | | | | | | | 0 |
| Rent | | | | | | | 0 |
| Lease Payments | | | | | | | 0 |
| Automobile Expenses | | | | | | | 0 |
| Insurance | | | | | | | 0 |
| Utilities | | 2,195,472 | | | | | 2,195,472 |
| Supplies | | | | | | | 0 |
| Other - Exhibit G | | 38,402,353 | | | | | 38,402,353 |
| Total Disbursements | 0 | 45,482,292 | 0 | 0 | 0 | 0 | 45,482,292 |
| Net Receipts (Disbursements) | 0 | 714,047 | 0 | 0 | 0 | 0 | 714,047 |
| Ending Cash Balance Per Books | $0 | $1,037,020 | $0 | $0 | $0 | $0 | $1,037,020 |

**Bank One - Peoria, Illinois**
 # 630803062

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $15,196 | | | | | $15,196 |
| **Receipts:** | | | | | | | |
| Sales (Cash ONLY) | | | | | | | 0 |
| Collection of Accounts Receivable | | 786,198 | | | | | 786,198 |
| Proceeds from Sale of Assets | | | | | | | 0 |
| Interest Income | | | | | | | 0 |
| Other - Exhibit E | | 28,758 | | | | | 28,758 |
| Total Receipts | 0 | 814,956 | 0 | 0 | 0 | 0 | 814,956 |
| **Disbursements:** | | | | | | | |
| Purchases of Inventory | | | | | | | 0 |
| Officer Compensation | | | | | | | 0 |
| Salaries & Wages - Other Employees | | | | | | | 0 |
| Employee Benefits | | | | | | | 0 |
| Legal & Professional Fees | | | | | | | 0 |
| Payroll Taxes | | | | | | | 0 |
| Other Taxes - Exhibit F | | | | | | | 0 |
| Payments to Mortgagees | | | | | | | 0 |
| Rent | | | | | | | 0 |
| Lease Payments | | | | | | | 0 |
| Automobile Expenses | | | | | | | 0 |
| Insurance | | | | | | | 0 |
| Utilities | | | | | | | 0 |
| Supplies | | | | | | | 0 |
| Other - Exhibit G | | 694,561 | | | | | 694,561 |
| Total Disbursements | 0 | 694,561 | 0 | 0 | 0 | 0 | 694,561 |
| Net Receipts (Disbursements) | 0 | 120,395 | 0 | 0 | 0 | 0 | 120,395 |
| Ending Cash Balance Per Books | $0 | $135,591 | $0 | $0 | $0 | $0 | $135,591 |

Case 04-22422-svk    Doc 23    Filed 04/16/04    Page 6 of 28

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**Bank One - Dallas, Texas**
**# 9770127480**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $16,325 | | | | | $16,325 |
| **Receipts:** | | | | | | | |
| Sales (Cash ONLY) | | | | | | | |
| Collection of Accounts Receivable | | | | | | | 0 |
| Proceeds from Sale of Assets | | | | | | | 0 |
| Interest Income | | | | | | | 0 |
| Other - Exhibit E | | 316,832 | | | | | 0 |
| Total Receipts | 0 | 316,832 | 0 | 0 | 0 | 0 | 316,832 |
| | | | | | | | 316,832 |
| **Disbursements:** | | | | | | | |
| Purchases of Inventory | | | | | | | 0 |
| Officer Compensation | | | | | | | 0 |
| Salaries & Wages - Other Employees | | | | | | | 0 |
| Employee Benefits | | | | | | | 0 |
| Legal & Professional Fees | | | | | | | 0 |
| Payroll Taxes | | | | | | | 0 |
| Other Taxes - Exhibit F | | | | | | | 0 |
| Payments to Mortgagees | | | | | | | 0 |
| Rent | | | | | | | 0 |
| Lease Payments | | | | | | | 0 |
| Automobile Expenses | | | | | | | 0 |
| Insurance | | | | | | | 0 |
| Utilities | | | | | | | 0 |
| Supplies | | | | | | | 0 |
| Other - Exhibit G | | 307,000 | | | | | 0 |
| Total Disbursements | 0 | 307,000 | 0 | 0 | 0 | 0 | 307,000 |
| | | | | | | | 307,000 |
| Net Receipts (Disbursements) | 0 | 9,832 | 0 | 0 | 0 | 0 | 9,832 |
| Ending Cash Balance Per Books | $0 | $26,157 | $0 | $0 | $0 | $0 | $26,157 |

**Bank One - Peoria, Illinois**
**# 630803039**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $9,381 | | | | | $9,381 |
| **Receipts:** | | | | | | | |
| Sales (Cash ONLY) | | | | | | | |
| Collection of Accounts Receivable | | | | | | | 0 |
| Proceeds from Sale of Assets | | | | | | | 0 |
| Interest Income | | | | | | | 0 |
| Other - Exhibit E | | 37,808 | | | | | 0 |
| Total Receipts | 0 | 37,808 | 0 | 0 | 0 | 0 | 37,808 |
| | | | | | | | 37,808 |
| **Disbursements:** | | | | | | | |
| Purchases of Inventory | | | | | | | 0 |
| Officer Compensation | | | | | | | 0 |
| Salaries & Wages - Other Employees | | | | | | | 0 |
| Employee Benefits | | | | | | | 0 |
| Legal & Professional Fees | | | | | | | 0 |
| Payroll Taxes | | | | | | | 0 |
| Other Taxes - Exhibit F | | | | | | | 0 |
| Payments to Mortgagees | | | | | | | 0 |
| Rent | | | | | | | 0 |
| Lease Payments | | | | | | | 0 |
| Automobile Expenses | | | | | | | 0 |
| Insurance | | | | | | | 0 |
| Utilities | | | | | | | 0 |
| Supplies | | | | | | | 0 |
| Other - Exhibit G | | 36,935 | | | | | 0 |
| Total Disbursements | 0 | 36,935 | 0 | 0 | 0 | 0 | 36,935 |
| | | | | | | | 36,935 |
| Net Receipts (Disbursements) | 0 | 873 | 0 | 0 | 0 | 0 | 873 |
| Ending Cash Balance Per Books | $0 | $10,254 | $0 | $0 | $0 | $0 | $10,254 |

Case 04-22422-svk    Doc 23    Filed 04/16/04    Page 7 of 28

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**Bank One - Peoria, Illinois**
**# 630803088**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | | | | | | $0 |
| **Receipts:** | | | | | | | |
| Sales (Cash ONLY) | | | | | | | 0 |
| Collection of Accounts Receivable | | | | | | | 0 |
| Proceeds from Sale of Assets | | | | | | | 0 |
| Interest Income | | | | | | | 0 |
| Other - Exhibit E | | 27,901 | | | | | 0 |
| Total Receipts | 0 | 27,901 | 0 | 0 | 0 | 0 | 27,901 |
| | | | | | | | 27,901 |
| **Disbursements:** | | | | | | | |
| Purchases of Inventory | | | | | | | 0 |
| Officer Compensation | | | | | | | 0 |
| Salaries & Wages - Other Employees | | | | | | | 0 |
| Employee Benefits | | | | | | | 0 |
| Legal & Professional Fees | | 22,442 | | | | | 22,442 |
| Payroll Taxes | | | | | | | 0 |
| Other Taxes - Exhibit F | | | | | | | 0 |
| Payments to Mortgagees | | | | | | | 0 |
| Rent | | | | | | | 0 |
| Lease Payments | | | | | | | 0 |
| Automobile Expenses | | | | | | | 0 |
| Insurance | | | | | | | 0 |
| Utilities | | | | | | | 0 |
| Supplies | | | | | | | 0 |
| Other - Exhibit G | | | | | | | 0 |
| Total Disbursements | 0 | 22,442 | 0 | 0 | 0 | 0 | 22,442 |
| Net Receipts (Disbursements) | 0 | 5,459 | 0 | 0 | 0 | 0 | 5,459 |
| Ending Cash Balance Per Books | $0 | $5,459 | $0 | $0 | $0 | $0 | $5,459 |

**Bank One - Dallas, Texas**
**# 99693884**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $7,658 | | | | | $7,658 |
| **Receipts:** | | | | | | | |
| Sales (Cash ONLY) | | | | | | | |
| Collection of Accounts Receivable | | | | | | | 0 |
| Proceeds from Sale of Assets | | | | | | | 0 |
| Interest Income | | | | | | | 0 |
| Other - Exhibit E | | 5,000 | | | | | 0 |
| Total Receipts | 0 | 5,000 | 0 | 0 | 0 | 0 | 5,000 |
| | | | | | | | 5,000 |
| **Disbursements:** | | | | | | | |
| Purchases of Inventory | | | | | | | |
| Officer Compensation | | | | | | | 0 |
| Salaries & Wages - Other Employees | | 11,412 | | | | | 11,412 |
| Employee Benefits | | 11,799 | | | | | 11,799 |
| Legal & Professional Fees | | | | | | | 0 |
| Payroll Taxes | | | | | | | 0 |
| Other Taxes - Exhibit F | | | | | | | 0 |
| Payments to Mortgagees | | | | | | | 0 |
| Rent | | | | | | | 0 |
| Lease Payments | | | | | | | 0 |
| Automobile Expenses | | | | | | | 0 |
| Insurance | | | | | | | 0 |
| Utilities | | | | | | | 0 |
| Supplies | | | | | | | 0 |
| Other - Exhibit G | | 175 | | | | | 0 |
| Total Disbursements | 0 | 23,386 | 0 | 0 | 0 | 0 | 175 |
| | | | | | | | 23,386 |
| Net Receipts (Disbursements) | 0 | (18,386) | 0 | 0 | 0 | 0 | (18,386) |
| Ending Cash Balance Per Books | $0 | ($10,728) | $0 | $0 | $0 | $0 | ($10,728) |

Case 04-22422-svk    Doc 23    Filed 04/16/04    Page 8 of 28

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**Bank of America - Charlotte, North Carolina**
**# 224 30922 1 6 EJR**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $1,287 | | | | | $1,287 |
| **Receipts:** | | | | | | | |
| Sales (Cash ONLY) | | | | | | | 0 |
| Collection of Accounts Receivable | | | | | | | 0 |
| Proceeds from Sale of Assets | | | | | | | 0 |
| Interest Income | | 3 | | | | | 0 |
| Other - Exhibit E | | | | | | | 3 |
| Total Receipts | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | 3 |
| **Disbursements:** | | | | | | | |
| Purchases of Inventory | | | | | | | 0 |
| Officer Compensation | | | | | | | 0 |
| Salaries & Wages - Other Employees | | | | | | | 0 |
| Employee Benefits | | | | | | | 0 |
| Legal & Professional Fees | | | | | | | 0 |
| Payroll Taxes | | | | | | | 0 |
| Other Taxes - Exhibit F | | | | | | | 0 |
| Payments to Mortgagees | | | | | | | 0 |
| Rent | | | | | | | 0 |
| Lease Payments | | | | | | | 0 |
| Automobile Expenses | | | | | | | 0 |
| Insurance | | | | | | | 0 |
| Utilities | | | | | | | 0 |
| Supplies | | | | | | | 0 |
| Other - Exhibit G | | | | | | | 0 |
| Total Disbursements | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Receipts (Disbursements) | 0 | 3 | 0 | 0 | 0 | 0 | 3 |
| Ending Cash Balance Per Books | $0 | $1,290 | $0 | $0 | $0 | $0 | $1,290 |

**Bank One - Peoria, Illinois**
**# 630803021**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | | | | | | $0 |
| **Receipts:** | | | | | | | |
| Sales (Cash ONLY) | | | | | | | 0 |
| Collection of Accounts Receivable | | | | | | | 0 |
| Proceeds from Sale of Assets | | | | | | | 0 |
| Interest Income | | | | | | | 0 |
| Other - Exhibit E | | 1,722,026 | | | | | 1,722,026 |
| Total Receipts | 0 | 1,722,026 | 0 | 0 | 0 | 0 | 1,722,026 |
| **Disbursements:** | | | | | | | |
| Purchases of Inventory | | | | | | | 0 |
| Officer Compensation | | | | | | | 0 |
| Salaries & Wages - Other Employees | | | | | | | 0 |
| Employee Benefits | | 1,723,119 | | | | | 0 |
| Legal & Professional Fees | | | | | | | 1,723,119 |
| Payroll Taxes | | | | | | | 0 |
| Other Taxes - Exhibit F | | | | | | | 0 |
| Payments to Mortgagees | | | | | | | 0 |
| Rent | | | | | | | 0 |
| Lease Payments | | | | | | | 0 |
| Automobile Expenses | | | | | | | 0 |
| Insurance | | | | | | | 0 |
| Utilities | | | | | | | 0 |
| Supplies | | | | | | | 0 |
| Other - Exhibit G | | | | | | | 0 |
| Total Disbursements | 0 | 1,723,119 | 0 | 0 | 0 | 0 | 1,723,119 |
| Net Receipts (Disbursements) | 0 | (1,093) | 0 | 0 | 0 | 0 | (1,093) |
| Ending Cash Balance Per Books | $0 | ($1,093) | $0 | $0 | $0 | $0 | ($1,093) |

Case 04-22422-svk     Doc 23     Filed 04/16/04     Page 9 of 28

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## IV. BALANCE SHEET

| ASSETS | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Current** | | | | | | | | | |
| Cash | | $3,997,336 | | | ($451) | | $3,996,885 | | $3,996,885 |
| Inventory | 53,582 | 21,954,159 | | | 1,715,758 | | 23,723,499 | | 23,723,499 |
| Accounts Receivable | | 17,311,837 | | | 506,688 | | 17,818,525 | | 17,818,525 |
| Prepaid Expenses | | 1,071,906 | | | 25,068 | | 1,096,974 | | 1,096,974 |
| Other - Exhibit H | 78,147 | 30,999 | 14,669,793 | 0 | 299,430 | 0 | 15,078,369 | (14,964,350) | 114,019 |
| Total Current Assets | 131,729 | 44,366,237 | 14,669,793 | 0 | 2,546,493 | 0 | 61,714,252 | (14,964,350) | 46,749,902 |
| **Fixed** | | | | | | | | | |
| Property and Equipment | 1,175,330 | 323,119,224 | | | 21,201,404 | 3,659,087 | 349,155,045 | | 349,155,045 |
| Accumulated Depreciation | (703,183) | (234,802,221) | | | (16,004,527) | (2,989,169) | (254,499,100) | | (254,499,100) |
| Total Fixed Assets | 472,147 | 88,317,003 | 0 | 0 | 5,196,877 | 669,918 | 94,655,945 | 0 | 94,655,945 |
| **Other** | | | | | | | | | |
| Restricted Investments | | 5,549,168 | | | | | 5,950,767 | | 5,950,767 |
| Prepaid Pension Asset | | 129,088,715 | | | 401,599 | | 129,088,715 | | 129,088,715 |
| Deferred Financing Costs | | 1,619,992 | | | | | 1,619,992 | | 1,619,992 |
| Goodwill | | 751,508 | | | | | 751,508 | | 751,508 |
| Investment in J.L. Prescott/DEMI | | | | | 2,246,871 | | 2,246,871 | (2,246,871) | |
| Other - Exhibit I | 190,000 | 44,933,719 | 0 | 0 | | 0 | 45,123,719 | (38,926,803) | 6,196,916 |
| Total Other Assets | 190,000 | 181,943,102 | 0 | 0 | 2,648,470 | 0 | 184,761,572 | (41,173,674) | 143,607,898 |
| Total Assets | $793,876 | $314,626,342 | $14,669,793 | $0 | $10,391,840 | $669,918 | $341,151,769 | ($56,138,024) | $285,013,745 |
| **LIABILITIES** | | | | | | | | | |
| **Current** | | | | | | | | | |
| Pre-Petition Accounts Payable | | 19,487,042 | | | 883,007 | 53,018 | 20,423,067 | | 20,423,067 |
| Post-Petition Accounts Payable | | 5,253,075 | | | 25,253 | 2,119 | 5,280,447 | | 5,280,447 |
| Pre-Petition Accounts Payable - Affiliates | (2,849,073) | 90,549,820 | 5,774,107 | 15,552,291 | (89,758,156) | (1,475,294) | 17,993,695 | (14,904,350) | 3,089,345 |
| Post-Petition Accounts Payable - Affiliates | (6,695) | 463,557 | | 60,000 | (59,927) | 21,426 | 478,160 | (60,000) | 418,160 |
| Pre-Petition Accrued Expenses - Exhibit J | 3,183 | 27,927,526 | 35,632 | (36,000) | 6,668,381 | 62,661 | 34,661,383 | 0 | 34,661,383 |
| Post-Petition Accrued Expenses - Exhibit K | 0 | 1,771,955 | 0 | | 118,030 | 1,739 | 1,891,724 | 0 | 1,891,724 |
| Pre-Petition Notes Payable and Current Maturities of Long Term Debt | | 28,159,816 | | | 20,290 | | 28,180,106 | | 28,180,106 |
| Post-Petition Notes Payable and Current Maturities of Long Term Debt | | 31,393,488 | | | 0 | | 31,393,488 | | 31,393,488 |
| Accrued OPEB Cost | | 11,441,001 | | 155,000 | 297,662 | 0 | 11,893,663 | | 11,893,663 |
| Income Taxes Payable | | 0 | | | | | 0 | | 0 |
| Pre-petition accrued pref. Stock dividends | | 11,651,342 | | | | | 11,651,342 | | 11,651,342 |
| Post petition accrued pref. Stock dividends | | 456,915 | | | | | 456,915 | | 456,915 |
| Total Current Liabilities | (2,652,786) | 228,555,537 | 5,809,739 | 15,731,291 | (81,805,460) | (1,334,331) | 164,303,990 | (14,964,350) | 149,339,640 |
| **Long Term** | | | | | | | | | |
| Pre-Petition Long Term Debt | | 32,180,761 | | | | | 32,180,761 | | 32,180,761 |
| Post-Petition Long Term Debt | | 0 | | | | | 0 | | 0 |
| Accrued OPEB Cost | 33,000 | 101,993,060 | | 1,620,194 | 9,223,555 | | 112,869,809 | | 112,869,809 |
| Accrued Pension Cost | | 819,412 | | | | | 819,412 | | 819,412 |
| Pre-Petition Accrued Expenses - Exhibit L | 0 | 11,096,137 | 3,573,908 | 0 | 0 | 0 | 14,670,045 | 0 | 14,670,045 |
| Post-Petition Accrued Expenses - Exhibit M | 0 | 150,577 | 0 | 0 | 0 | 0 | 150,577 | 0 | 150,577 |
| Total Long Term Liabilities | 33,000 | 146,239,947 | 3,573,908 | 1,620,194 | 9,223,555 | 0 | 160,690,604 | 0 | 160,690,604 |
| **Preferred Stock** | | 2,112,000 | | | | | 2,112,000 | | 2,112,000 |
| **STOCKHOLDERS' EQUITY (DEFICIT)** | | | | | | | | | |
| Common Stock | 10,000 | 10,798,251 | 6 | 2,246,865 | 5,619,274 | 1,000 | 18,675,397 | (7,877,145) | 10,798,252 |
| Additional Paid-In Capital | | 40,963,043 | | | 27,579,000 | | 68,542,050 | (27,579,007) | 40,963,043 |
| Accumulated Deficit | 3,403,662 | (114,030,311) | 5,286,140 | (19,598,351) | 83,332,917 | 2,003,249 | (39,602,684) | (39,274,975) | (78,877,669) |
| Treasury Stock | | (12,125) | | | (33,557,453) | | (33,569,578) | 33,557,453 | (12,125) |
| Total Stockholders' Equity (Deficit) | 3,413,662 | (62,281,142) | 5,286,146 | (17,351,485) | 82,973,745 | 2,004,249 | 14,045,175 | (41,173,674) | (27,128,499) |
| Total Liabilities & Stockholders' Equity (Deficit) | $793,876 | $314,626,342 | $14,669,793 | $0 | $10,391,840 | $669,918 | $341,151,769 | ($56,138,024) | ($27,128,499) |

Note 1 - Inventory balances above reflect reserves related to LIFO and obslescence that are not reflected in the inventory balances shown on the Profit & Loss Statement.
Note 2 - Substantially all Current and Long Term Accrued OPEB (Future Retiree Medical) Costs were incurred pre-petition.

Case 04-22422-svk     Doc 23     Filed 04/16/04     Page 10 of 28

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## V. SUPPORTING SCHEDULES

**1. OTHER MONIES ON HAND**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Petty Cash | | 100 | | | 660 | | 760 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | $0 | $100 | $0 | $0 | $660 | $0 | $760 |

**2. AGING OF ACCOUNTS PAYABLE & ACCOUNTS RECEIVABLE (exclude pre-petition accounts payable):**

Accounts Payable:

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Current Under 30 Days | | $5,253,075 | | | $25,253 | $2,120 | $5,280,448 |
| Overdue 31 - 60 Days | | | | | | | 0 |
| Overdue 61 - 90 Days | | | | | | | 0 |
| Overdue 91 - 120 Days | | | | | | | 0 |
| Overdue Over 121 Days | | | | | | | 0 |
| | $0 | $5,253,075 | $0 | $0 | $25,253 | $2,120 | $5,280,448 |

Itemization of all post-petition payables over 30 days old - Exhibit N

Accounts Receivable:

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Current Under 30 Days | | $16,617,316 | | | $545,185 | | $17,162,501 |
| Overdue 31 - 60 Days | | 337,271 | | | 22,642 | | 359,913 |
| Overdue 61 - 90 Days | | 187,457 | | | 27,860 | | 215,317 |
| Overdue 91 - 120 Days | | 16,675 | | | 10,986 | | 27,661 |
| Overdue Over 121 Days | | 257,755 | | | 7,992 | | 265,747 |
| Less: Allow for Bad Debt | | (104,637) | | | (107,977) | | (212,614) |
| | $0 | $17,311,837 | $0 | $0 | $506,688 | $0 | $17,818,525 |

**3. ACCRUED PROFESSIONAL FEES (POST PETITION)**

| Name | Profession | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|---|
| FTIC | Financial Advisors | | $200,000 | | | | | $200,000 |
| K&E | Legal | | 300,000 | | | | | 300,000 |
| KCC LLC | Claims Agent | | 100,000 | | | | | 100,000 |
| Other | Committee Professionals | | 100,000 | | | | | 100,000 |
| | | | | | | | | 0 |
| | | $0 | $700,000 | $0 | $0 | $0 | $0 | $700,000 |

**4. STATUS OF PAYMENTS TO SECURED CREDITORS & LESSORS**

| Creditor Name | Frequency of Regular Payment | Entity | Amount Of Regular Payment | Date Of Last Pd. | Amount Of Payments Delinq* |
|---|---|---|---|---|---|
| EWP Financial LLC | | KCI | 125,510 | 03/03 | |
| Congress | Daily | KCI | 3,769,191 | 03/02 | |
| Congress | Daily | KCI | 659,088 | 03/03 | |
| Congress | Daily | KCI | 71,141 | 03/04 | |
| Congress | Daily | KCI | 519,761 | 03/05 | |
| Congress | Daily | KCI | 198,541 | 03/08 | |
| Congress | Daily | KCI | 3,032,186 | 03/09 | |
| Congress | Daily | KCI | 147,575 | 03/10 | |
| Congress | Daily | KCI | 437,045 | 03/11 | |
| Congress | Daily | KCI | 27,231 | 03/12 | |
| Congress | Daily | KCI | 550,713 | 03/15 | |
| Congress | Daily | KCI | 3,768,692 | 03/16 | |
| Congress | Daily | KCI | 1,095,781 | 03/17 | |
| Congress | Daily | KCI | 343,015 | 03/18 | |
| Congress | Daily | KCI | 411,704 | 03/19 | |
| Congress | Daily | KCI | 903,519 | 03/22 | |
| Congress | Daily | KCI | 3,968,673 | 03/23 | |
| Congress | Daily | KCI | 471,888 | 03/24 | |
| Congress | Daily | KCI | 497,416 | 03/25 | |
| Congress | Daily | KCI | 1,138,371 | 03/26 | |
| | | | 22,011,531 | | |

* Include Only Post Petition Payments:
Explanation for Non Payment: N/A

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

### VI. TAX LIABILITY QUESTIONNAIRE

Debtors in Possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as-due basis. Applicable tax liabilities should also be accrued between tax due dates for each pay period. Please indicate the amounts of post petition taxes and withholdings that have been paid and accrued through this reporting period.

If Not Applicable - Indicate N/A.

| | Date Paid | Amount Paid | Amount Accrued | Amount Overdue |
|---|---|---|---|---|
| **FVSW** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | Qtrly | N/A | $1,575 | N/A |
| State Income Taxes | Qtrly | N/A | $203 | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | N/A | N/A | N/A | N/A |
| Personal Property Taxes | N/A | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit O | N/A | N/A | N/A | N/A |
| **KCI** | | | | |
| FICA Withholdings | Wkly | $277,080 | $60,436 | N/A |
| Employer's FICA | Wkly | $277,080 | $60,436 | N/A |
| Federal Employee Withholding | Wkly | $489,600 | $114,440 | N/A |
| Federal Unemployment Taxes | Qtrly | $0 | $59,409 | N/A |
| Federal Income Taxes | Qtrly | $0 | $0 | N/A |
| State Income Taxes | Qtrly | $0 | $0 | N/A |
| State Unemployment Taxes | Qtrly | $0 | $682,463 | N/A |
| State Employee Withholding | Monthly | $132,160 | $27,600 | N/A |
| State Sales & use Taxes | Monthly | $1,045 | N/A | N/A |
| Real Estate Taxes | Annual | N/A | N/A | N/A |
| Personal Property Taxes | Annual | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit O | N/A | N/A | N/A | N/A |
| **DEMI** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | Qtrly | N/A | $18,000 | N/A |
| State Income Taxes | N/A | N/A | N/A | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | N/A | N/A | N/A | N/A |
| Personal Property Taxes | N/A | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit O | N/A | N/A | N/A | N/A |

Case 04-22422-svk    Doc 23    Filed 04/16/04    Page 12 of 28

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

| | Date Paid | Amount Paid | Amount Accrued | Amount Overdue |
|---|---|---|---|---|
| **JLP** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | Qtrly | N/A | ($18,000) | N/A |
| State Income Taxes | N/A | N/A | N/A | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | N/A | N/A | N/A | N/A |
| Personal Property Taxes | N/A | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit O | N/A | N/A | N/A | N/A |
| | | | | |
| **SWC** | | | | |
| FICA Withholdings | Wkly | $17,360 | $3,039 | N/A |
| Employer's FICA | Wkly | 17,360 | 3,039 | N/A |
| Federal Employee Withholding | Wkly | 24,818 | 4,061 | N/A |
| Federal Unemployment Taxes | Qtrly | 0 | (8) | N/A |
| Federal Income Taxes | Qtrly | 0 | (2,771) | N/A |
| State Income Taxes | Qtrly | 0 | (356) | N/A |
| State Unemployment Taxes | Qtrly | 0 | 8,130 | N/A |
| State Employee Withholding | Monthly | 303 | 11 | N/A |
| State Sales & use Taxes | Monthly | 464 | 60 | N/A |
| Real Estate Taxes | Annual | 0 | 4,787 | N/A |
| Personal Property Taxes | Annual | 0 | 13,216 | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit O | N/A | N/A | N/A | N/A |
| | | | | |
| **SWCI** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | N/A | N/A | N/A | N/A |
| State Income Taxes | N/A | N/A | N/A | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | Annual | N/A | $2,233 | N/A |
| Personal Property Taxes | Annual | N/A | $82 | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit O | N/A | N/A | N/A | N/A |

If any of these applicable tax liabilities have not been paid currently, please explain.

Case 04-22422-svk     Doc 23     Filed 04/16/04     Page 13 of 28

## VII. DECLARATION

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and certain accruals have been omitted.

I, Bert E. Downing, Jr., declare under penalty of perjury that the information contained in this Monthly Financial Report is true and complete to the best of my knowledge.

Bert E. Downing, jr.
Vice President - Chief Financial Officer
Keystone Consolidated Industries, Inc.

Date: 4/15/04

Signature

Bert E. Downing, Jr.
Vice President - Chief Financial Officer
Keystone Consolidated Industries, Inc.
(972) 450-4293

**EXHIBIT A**

**MISCELLANEOUS OPERATING EXPENSES**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| KCI Corporate Overhead Allocation | | | | | 10,869 | | 10,869 | (10,869) | 0 |
| Audit Fee | | 7,693 | | | 938 | | 8,631 | | 8,631 |
| Bank Service Charge | | 8,750 | | | 63 | | 8,813 | | 8,813 |
| OPEB | | 169,153 | | | 22,488 | | 191,641 | | 191,641 |
| Management Services | | | | | | 2,192 | 2,192 | | 2,192 |
| Services | | 106,263 | | | | | 106,263 | | 106,263 |
| Conventions/Exhibitions | | 7,768 | | | | | 7,768 | | 7,768 |
| Postage | | 2,217 | | | | | 2,217 | | 2,217 |
| Travel & Entertainment | | 31,637 | | | | | 31,637 | | 31,637 |
| Directors fees | | 6,250 | | | | | 6,250 | | 6,250 |
| Stockholder Communication | | 9,134 | | | | | 9,134 | | 9,134 |
| State Franchise Tax | | 21,923 | | | | | 21,923 | | 21,923 |
| Management fees | | 80,769 | | | | | 80,769 | | 80,769 |
| Actuary fees | | 13,846 | | | | | 13,846 | | 13,846 |
| Other Professional Fees Accrual | | (43,671) | | | | | (43,671) | | (43,671) |
| Transportation Equip (Forklifts, Trucks, etc) | | 93,744 | | | | | 93,744 | | 93,744 |
| Other Deminimus Accounts | | 4,473 | | | 532 | | 5,005 | | 5,005 |
| | $0 | $519,949 | $0 | $0 | $34,890 | $2,192 | $557,031 | ($10,869) | $546,162 |

Note I - Other Professional Fees expense reflects a refund received during current month of $50,000 in fees paid in a prior month.

Case 04-22422-svk     Doc 23     Filed 04/16/04     Page 15 of 28

**EXHIBIT B**

OTHER REVENUE NOT RELATED TO BUSINESS OPERATIONS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Rental income | 7,000 | 12,040 | | | | | 19,040 | | 19,040 |
| Employee related fees | | 2,423 | | | | | 2,423 | | 2,423 |
| KCI corporate overhead allocation | | 32,606 | | | | | 32,606 | (10,869) | 21,737 |
| Other deminimus accounts | | 1,809 | | | | | 1,809 | | 1,809 |
| | $7,000 | $48,878 | $0 | $0 | $0 | $0 | $55,878 | ($10,869) | $45,009 |

Page 1 of 1

**EXHIBIT C**

LEGAL AND PROFESSIONAL FEES NOT RELATED TO BUSINESS OPERATIONS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Financial Advisor | | 200,000 | | | | | 200,000 | | 200,000 |
| Legal | | 300,000 | | | | | 300,000 | | 300,000 |
| Claims Agent | | 100,000 | | | | | 100,000 | | 100,000 |
| Committee Professionals | | 100,000 | | | | | 100,000 | | 100,000 |
| | | | | | | | 0 | | 0 |
| | $0 | $700,000 | $0 | $0 | $0 | $0 | $700,000 | $0 | $700,000 |

**EXHIBIT D**

OTHER EXPENSES NOT RELATED TO BUSINESS OPERATIONS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $0 | | $0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

Case 04-22422-svk    Doc 23    Filed 04/16/04    Page 18 of 28

# EXHIBIT E

## OTHER INCOME CASH RECEIPTS

U.S. Bank - Portland, Oregon
KCI - # 436 000 100
SWC - # 1521 000 15584
SWCI - # 1521 000 15592

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total |
|---|---|---|---|---|---|---|---|
| Transfer From U.S. Bank - Corp Accts | | | | | $8,449 | | $8,449 |
| Transfer From U.S. Bank # 15365608 1004 | | 4,400,000 | | | | | 4,400,000 |
| | $0 | $4,400,000 | $0 | $0 | $8,449 | $0 | $4,408,449 |

U.S. Bank - Portland, Oregon - # 153656081004

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total |
|---|---|---|---|---|---|---|---|
| Funds from RLC for Scrap MM Acct | | $4,437,996 | | | | | $4,437,996 |
| | $0 | $4,437,996 | $0 | $0 | $0 | $0 | $4,437,996 |

U.S. Bank - Portland, Oregon - # 152100015543

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total |
|---|---|---|---|---|---|---|---|
| Funds from RLC for Scrap MM Acct | | $2,656 | | | | | $2,656 |
| | $0 | $2,656 | $0 | $0 | $0 | $0 | $2,656 |

U.S. Bank - Portland, Oregon - Corp Accounts

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | |
|---|---|---|---|---|---|---|---|
| DIP Financing from EWP Financial | | $5,000,000 | | | | | 5,000,000 |
| Funds from RLC | | 18,562,888 | | | | | 18,562,888 |
| Transfers from KSW Bank One Acct. | | 694,561 | | | | | 694,561 |
| Transfers from KCI Bank One Acct. | | 307,000 | | | | | 307,000 |
| Prepayments from KSW customers | | 265,827 | | | | | 265,827 |
| | $0 | $24,830,276 | $0 | $0 | $0 | $0 | $24,830,276 |

U.S. Bank - Portland, Oregon # 152100015550

| | | KCI | | | | | |
|---|---|---|---|---|---|---|---|
| Transfer From U.S. Bank - Corp Accts | | 3,251,818 | | | | | 3,251,818 |

Bank One - Peoria, Illinois - #630803062

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | |
|---|---|---|---|---|---|---|---|
| Thrift Loan Payment | | 4,445 | | | | | 4,445 |
| Refund for zinc | | 11,008 | | | | | 11,008 |
| Employee insurance contributions | | 6,364 | | | | | 6,364 |
| Other Deminimis Cash Receipts | | 6,942 | | | | | 6,942 |
| | $0 | $28,758 | $0 | $0 | $0 | $0 | $28,758 |

Bank One - Peoria, Illinois - #630803039

| | | KCI | | | | | |
|---|---|---|---|---|---|---|---|
| Transfer From U.S. Bank - Corp Accts | | 37,808 | | | | | 37,808 |

Bank One - Peoria, Illinois - #630803088

| | | KCI | | | | | |
|---|---|---|---|---|---|---|---|
| Transfer From U.S. Bank - Corp Accts | | 27,901 | | | | | 27,901 |

Bank One - Peoria, Illinois - #630803021

| | | KCI | | | | | |
|---|---|---|---|---|---|---|---|
| Transfer From U.S. Bank - Corp Accts | | 1,722,026 | | | | | 1,722,026 |

Case 04-22422-svk    Doc 23    Filed 04/16/04    Page 19 of 28

**Bank One - Dallas, Texas - # 9770127450**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SWC 941 Refund | | 11,961 | | | | | 11,961 |
| Fox Valley Rental Income | | 7,000 | | | | | 7,000 |
| Stop Loss Reimbursements | | 22,912 | | | | | 22,912 |
| SWC Rental Income | | 3,700 | | | | | 3,700 |
| Legal Settlement | | 50,000 | | | | | 50,000 |
| Libia Rental Income | | 7,825 | | | | | 7,825 |
| EWP-Pmt on intercompany loan | | 176,272 | | | | | 176,272 |
| Reimbursement from Libia | | 3,699 | | | | | 3,699 |
| SW-Scrap Wire Receipts | | 12,680 | | | | | 12,680 |
| SW-Dross & Skimming Receipts | | 19,448 | | | | | 19,448 |
| Other Deminimis Cash Receipts | | 1,335 | | | | | 1,335 |
| | $0 | $316,832 | $0 | $0 | $0 | $0 | $316,832 |

**Bank One - Dallas, Texas - # 99693884**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Transfer From U.S. Bank - Corp Accts | | 5,000 | | | | | 5,000 |
| | $0 | $5,000 | $0 | $0 | $0 | $0 | $5,000 |

Case 04-22422-svk    Doc 23    Filed 04/16/04    Page 20 of 28

**EXHIBIT F**

OTHER TAXES CASH DISBURSEMENTS

<u>U.S. Bank - Portland, Oregon</u>

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total |
|---|---|---|---|---|---|---|---|
| | | | | | N/A | N/A | $0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

<u>Bank One - Peoria, Illinois</u>

| | | | | | | | $0 |
|---|---|---|---|---|---|---|---|
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

<u>Bank One - Dallas, Texas</u>

| | | | | | | | $0 |
|---|---|---|---|---|---|---|---|
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

Case 04-22422-svk    Doc 23    Filed 04/16/04    Page 21 of 28

**EXHIBIT G**

OTHER CASH DISBURSEMENTS

U.S. Bank - Portland, Oregon -                                                    Sub
KCI - # 1521 000 15550
SWC - # 1521 000 15584
SWCI - # 1521 00015592

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Janitorial Service | | | | | $450 | | $450 |
| Maintenance Repair | | | | | 133 | | 133 |
| Employee Safety Shoe Withholdings | | | | | 550 | | 550 |
| Freight | | 359,002 | | | | | 359,002 |
| Miscellaneous | | 63,429 | | | | | 63,429 |
| Services | | 46,928 | | | | | 46,928 |
| | $0 | $469,359 | $0 | $0 | $1,133 | $0 | $470,492 |

U.S. Bank - Portland, Oregon - Corporate Accounts

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Pay down on Congress RLC | | 22,011,530 | | | | | 22,011,530 |
| Transfer to Other KCI Accounts | | 5,044,553 | | | | | 5,044,553 |
| Transfer to SWC Accounts | | 8,449 | | | | | 8,449 |
| Purchases of Scrap/RM/Supplies | | 11,176,287 | | | | | 11,176,287 |
| Bank Fees | | 6,024 | | | | | 6,024 |
| Financing Fees | | 125,510 | | | | | 125,510 |
| Claims Agent | | 30,000 | | | | | 30,000 |
| | $0 | $38,402,353 | $0 | $0 | $0 | $0 | $38,402,353 |

U.S. Bank - Portland, Oregon - # 152100015543

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Other Deminimis Cash Disbursements | | 2,247 | | | | | 2,247 |
| | $0 | $2,247 | $0 | $0 | $0 | $0 | $2,247 |

U.S. Bank - Portland, Oregon - # 1 536 5608 1004

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Transfer to U.S. Bank # 436000100 | | 4,400,000 | | | | | 4,400,000 |
| | $0 | $4,400,000 | $0 | $0 | $0 | $0 | $4,400,000 |

Bank One - Dallas, Texas - #9970127450

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Transfer to U.S. Bank - Corporate Accounts | | $307,000 | | | | | $307,000 |
| | $0 | $307,000 | $0 | $0 | $0 | $0 | $307,000 |

Bank One - Dallas, Texas - # 99693884

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Other Deminimis Cash Disbursements | | 175 | | | | | 175 |
| | $0 | $175 | $0 | $0 | $0 | $0 | $175 |

Bank One - Peoria, Illinois # 630803062

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Transfer to U.S. Bank - Corporate Accounts | | 694,561 | | | | | 694,561 |

Bank One - Peoria, Illinois # 630803039

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Child Support Payments | | 36,935 | | | | | 36,935 |

Case 04-22422-svk   Doc 23   Filed 04/16/04   Page 22 of 28

**EXHIBIT H**

OTHER CURRENT ASSETS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Interest Receivable | $3,147 | | | | | | $3,147 | | $3,147 |
| Note Receivable | 75,000 | | | | | | 75,000 | | 75,000 |
| Intercompany Receivable | | | 14,669,793 | | 294,557 | | 14,964,350 | (14,964,350) | 0 |
| Receivable from R. Missar | | | | | 4,873 | | 4,873 | | 4,873 |
| Short Term Investments | | 20,428 | | | | | 20,428 | | 20,428 |
| Receivable From EB Plans | | 1,641 | | | | | 1,641 | | 1,641 |
| Stop Loss Receivable | | 8,930 | | | | | 8,930 | | 8,930 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | $78,147 | $30,999 | $14,669,793 | $0 | $299,430 | $0 | $15,078,369 | ($14,964,350) | $114,019 |

Case 04-22422-svk    Doc 23    Filed 04/16/04    Page 23 of 28

**EXHIBIT I**

OTHER LONG TERM ASSETS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Note Receivable | $190,000 | | | | | | $190,000 | | $190,000 |
| Rail Cars | | 386,866 | | | | | 386,866 | | 386,866 |
| Long Term Deferred Tax Asset | | 5,292,000 | | | | | 5,292,000 | | 5,292,000 |
| Investment in Sherman Wire Corp. | | 38,915,803 | | | | | 38,915,803 | (38,915,803) | 0 |
| Investment in Fox Valley Steel & Wire | | 10,000 | | | | | 10,000 | (10,000) | 0 |
| Investment in Sherman Wire of Caldwell Inc. | | 1,000 | | | | | 1,000 | (1,000) | 0 |
| Long Term Insurance Receivable | | 323,250 | | | | | 323,250 | | 323,250 |
| Deposits | | 4,800 | | | | | 4,800 | | 4,800 |
| | | | | | | | 0 | | 0 |
| | $190,000 | $44,933,719 | $0 | $0 | $0 | $0 | $45,123,719 | ($38,926,803) | $6,196,916 |

Case 04-22422-svk    Doc 23    Filed 04/16/04    Page 24 of 28

PRE-PETITION ACCRUED EXPENSES - CURRENT

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Income Taxes | $3,183 | | $35,632 | ($36,000) | ($70,091) | ($1,838) | ($69,114) | | ($69,114) |
| Worker Comp Exp | | 4,028,477 | | | (168) | | 4,028,309 | | 4,028,309 |
| Missar Pension | | | | | 19,935 | | 19,935 | | 19,935 |
| Unclaimed Property | | | | | 17,540 | | 17,540 | | 17,540 |
| Abandoned Real Estate Exp | | 6,487 | | | 658,744 | | 665,231 | | 665,231 |
| Legal Fees | | 311,357 | | | 487,932 | | 799,289 | | 799,289 |
| Self-Insurance Liability | | 2,537,192 | | | 5,050,166 | | 7,587,358 | | 7,587,358 |
| Pensions | | | | | 15,704 | | 15,704 | | 15,704 |
| Salaries/Wages | | 717,383 | | | 47,301 | | 764,684 | | 764,684 |
| Holiday Pay/Vacations | | 3,680,051 | | | 127,854 | | 3,807,905 | | 3,807,905 |
| FICA - Employer | | 281,257 | | | 3,257 | | 284,514 | | 284,514 |
| Federal Unemployment Taxes | | | | | 3,397 | | 3,397 | | 3,397 |
| State Unemployment Taxes | | | | | 20,577 | | 20,577 | | 20,577 |
| Defined Contribution Plan | | 1,521,426 | | | 28,615 | | 1,550,041 | | 1,550,041 |
| Medical Insurance | | 206,559 | | | 88,737 | 16,419 | 311,715 | | 311,715 |
| Utilities | | 105,646 | | | 5,049 | 307 | 111,002 | | 111,002 |
| Volume Incentive Plan | | | | | 72,000 | | 72,000 | | 72,000 |
| Property Tax | | 204,119 | | | 32,865 | 5,973 | 242,957 | | 242,957 |
| Sales/Use Tax | | 375 | | | 8,124 | 1,800 | 10,299 | | 10,299 |
| Customer Overpayments | | | | | 50,843 | | 50,843 | | 50,843 |
| Other - Plant Shut-Down | | | | | | 40,000 | 40,000 | | 40,000 |
| Goods received not invoiced | | 295,647 | | | | | 295,647 | | 295,647 |
| Unearned Revenue | | 2,416,171 | | | | | 2,416,171 | | 2,416,171 |
| Sales | | 1,685,748 | | | | | 1,685,748 | | 1,685,748 |
| Manufacturing Misc | | 300,000 | | | | | 300,000 | | 300,000 |
| EPA | | 7,951,976 | | | | | 7,951,976 | | 7,951,976 |
| Medical Insurance | | 951,800 | | | | | 951,800 | | 951,800 |
| Accrued State Franchise Tax | | 215,742 | | | | | 215,742 | | 215,742 |
| Accrued Bank Service Charge | | (9,925) | | | | | (9,925) | | (9,925) |
| Accrued Interest | | 454,639 | | | | | 454,639 | | 454,639 |
| Accrued aircraft fees | | 40,223 | | | | | 40,223 | | 40,223 |
| Accrued taxes - other | | 25,176 | | | | | 25,176 | | 25,176 |
| | $3,183 | $27,927,526 | $35,632 | ($36,000) | $6,668,381 | $62,661 | $34,661,383 | $0 | $34,661,383 |

Case 04-22422-svk    Doc 23    Filed 04/16/04    Page 25 of 28

**EXHIBIT K**

**POST PETITION ACCRUED EXPENSES - CURRENT**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elim-inations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Abandoned Real Estate Exp | | | | | 4,200 | | 4,200 | | 4,200 |
| Pensions | | | | | 8,113 | | 8,113 | | 8,113 |
| Salaries/Wages | | 453,423 | | | 11,439 | | 464,862 | | 464,862 |
| Holiday Pay/Vacations | | 33,217 | | | 6,431 | | 39,648 | | 39,648 |
| FICA - Employer | | 152,974 | | | (218) | | 152,756 | | 152,756 |
| Federal Unemployment Taxes | | | | | 1,065 | | 1,065 | | 1,065 |
| State Unemployment Taxes | | | | | 8,130 | | 8,130 | | 8,130 |
| Defined Contribution Plan | | 122,807 | | | 7,332 | | 130,139 | | 130,139 |
| Medical Insurance | | (66,861) | | | (1,669) | (606) | (69,136) | | (69,136) |
| Utilities | | 335,977 | | | 54,911 | 30 | 390,918 | | 390,918 |
| Property Tax | | 12,231 | | | 18,003 | 2,315 | 32,549 | | 32,549 |
| Sales/Use Tax | | 1,871 | | | (321) | | 1,550 | | 1,550 |
| Legal | | 46,286 | | | 614 | | 46,900 | | 46,900 |
| Professional Fees | | 700,000 | | | | | 700,000 | | 700,000 |
| Goods Received Not Invoiced | | 1,828,507 | | | | | 1,828,507 | | 1,828,507 |
| Worker's Compensation | | (147,738) | | | | | (147,738) | | (147,738) |
| Unearned Revenue | | (2,170,566) | | | | | (2,170,566) | | (2,170,566) |
| Sales | | 219,646 | | | | | 219,646 | | 219,646 |
| Abandondon Property | | 154 | | | | | 154 | | 154 |
| Miscellaneous | | 340 | | | | | 340 | | 340 |
| Accrued State Franchise Tax | | 21,619 | | | | | 21,619 | | 21,619 |
| Accrued Bank Service Charge | | 2,726 | | | | | 2,726 | | 2,726 |
| Accrued Self-Insurance Losses | | 79,260 | | | | | 79,260 | | 79,260 |
| Accrued Interest | | 62,236 | | | | | 62,236 | | 62,236 |
| Accrued travel | | 3,077 | | | | | 3,077 | | 3,077 |
| Accrued Management Fees | | 80,769 | | | | | 80,769 | | 80,769 |
| | $0 | $1,771,955 | $0 | $0 | $118,030 | $1,739 | $1,891,724 | $0 | $1,891,724 |

Case 04-22422-svk    Doc 23    Filed 04/16/04    Page 26 of 28

**EXHIBIT L**

PRE-PETITION ACCRUED EXPENSES - LONG TERM

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Environmental | | 3,127,000 | 3,573,908 | | | | 6,700,908 | | 6,700,908 |
| Workmans compensation | | 1,846,775 | | | | | 1,846,775 | | 1,846,775 |
| Accrued Deferred Interest Exp. | | 781,715 | | | | | 781,715 | | 781,715 |
| L/T Deferred Compensation | | 15,660 | | | | | 15,660 | | 15,660 |
| Long Term Disability | | 32,987 | | | | | 32,987 | | 32,987 |
| L/T Deferred Tax Liability | | 5,292,000 | | | | | 5,292,000 | | 5,292,000 |
| | | | | | | | 0 | | 0 |
| | $0 | $11,096,137 | $3,573,908 | $0 | $0 | $0 | $14,670,045 | $0 | $14,670,045 |

Case 04-22422-svk    Doc 23    Filed 04/16/04    Page 27 of 28

# EXHIBIT M

## POST PETITION ACCRUED EXPENSES - LONG TERM

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Workmans compensation | | $118,448 | | | | | $118,448 | | $118,448 |
| Accrued Deferred Interest Exp. | | 32,199 | | | | | 32,199 | | 32,199 |
| Long Term Disability | | (70) | | | | | (70) | | (70) |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | $0 | $150,577 | $0 | $0 | $0 | $0 | $150,577 | $0 | $150,577 |

Case 04-22422-svk    Doc 23    Filed 04/16/04    Page 28 of 28