This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

UNITED STATES
BANKRUPTCY COURT
FILED

2004 MAY 17 PH 3:08

___ ___ CLERK
MILWAUKEE, WISCONSIN

## MONTHLY FINANCIAL REPORT

### OFFICE OF THE U.S. TRUSTEE
### EASTERN DISTRICT OF WISCONSIN

| Case Name: | | Case No: | |
|---|---|---|---|
| | FV Steel & Wire Company ("FVSW") | 04-22421-SVK | |
| | Keystone Consolidated Industries, Inc. ("KCI") | 04-22422-SVK | |
| | DeSoto Environmental Management, Inc. ("DEMI") | 04-22423-SVK | |
| | J.L. Prescott Company ("JLP") | 04-22424-SVK | |
| | Sherman Wire Company ("SWC") | 04-22425-SVK | |
| | Sherman Wire of Caldwell, Inc.("SWCI") | 04-22426-SVK | |

### FOR MONTH OF APRIL, 2004.

### I. FINANCIAL SUMMARY

#### CASH RECEIPTS AND DISBURSEMENTS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| A. CASH ON HAND START OF MONTH | $0 | $3,997,335 | $0 | $0 | ($450) | $0 | $3,996,885 |
| B. RECEIPTS | 0 | 93,747,435 | 0 | 0 | 6,696 | 2,100 | 93,756,231 |
| C. DISBURSEMENTS | 0 | 93,303,951 | 0 | 0 | 9,459 | 4,364 | 93,317,774 |
| D. NET RECEIPTS (DISBURSEMENTS) | 0 | 443,484 | 0 | 0 | (2,763) | (2,264) | 438,457 |
| E. CASH ON HAND END OF MONTH | $0 | $4,440,819 | $0 | $0 | ($3,213) | ($2,264) | $4,435,342 |

Note 1 - KCI Cash On Hand At End of Month includes $5,045,049 of cash held in escrow for PSC Metals, Inc. pending resolution of disputed ferrous scrap ownership.
(See U.S. Bank - Portland, Oregon accounts # 15365681004 and # 436000100).
Note 2 - KCI Receipts include $36,358,000 of advances on its Revolving Line of Credit (RLC).
Note 3 - KCI Disbursements include $29,630,170 of payments on its RLC.
Note 4 - KCI Receipts and Disbursements include transfers from and to, respectively KCI accounts of $27,794,600.
Note 4 - SWC Receipts and KCI Disbursements include transfers from KCI to SWC of $8,796.

#### CASH DISBURSEMENT RECONCILIATION

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Per Schedule of Receipts and Disbursements | 0 | 93,303,951 | 0 | 0 | 9,459 | 4,364 | 93,317,774 |
| Less: | | | | | | | |
| Payments on Revolving Credit Facility | | (29,630,170) | | | | | (29,630,170) |
| Transfers to other cash accounts | | (27,803,396) | | | | | (27,803,396) |
| Net Cash Disbursements | $0 | $35,870,385 | $0 | $0 | $9,459 | $4,364 | $35,884,208 |

#### PROFIT AND LOSS STATEMENT
#### ACCRUAL BASIS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| A. NET SALES | $0 | $42,918,441 | $0 | $0 | $1,414,317 | $17,766 | $44,350,524 | ($1,727,180) | $42,623,344 |
| B. COST OF SALES | 0 | 31,829,183 | 0 | 0 | 1,376,194 | 10,171 | 33,215,548 | (1,727,180) | 31,488,368 |
| C. GROSS PROFIT | 0 | 11,089,258 | 0 | 0 | 38,123 | 7,595 | 11,134,976 | | 11,134,976 |
| D. TOTAL OPERATING EXPENSES | 4,660 | 6,585,135 | 530 | 60,500 | 125,072 | 1,605 | 6,777,502 | (236,636) | 6,540,866 |
| E. NET INCOME (LOSS) FROM OPERATIONS | (4,660) | 4,504,123 | (530) | (60,500) | (86,949) | 5,990 | 4,357,474 | 236,636 | 4,594,110 |
| F. NON-OPERATING, NON-RECURRING REVENUE (EXPENSES) | 7,829 | (934,412) | 60,000 | 0 | 163,051 | 25,000 | (678,532) | (236,636) | (915,168) |
| H. NET INCOME (LOSS) | $3,169 | $3,569,711 | $59,470 | ($60,500) | $76,102 | $30,990 | $3,678,942 | $0 | $3,678,942 |

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## II. PROFIT & LOSS STATEMENT (ACCRUAL BASIS)

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| **A. Related to Business Operations:** | | | | | | | | | |
| *Total Revenue (Sales)* | | $42,918,441 | | | $1,414,317 | $17,766 | $44,350,524 | ($1,727,180) | $42,623,344 |
| | | | | | | | | | |
| Less: Cost of Goods Sold: | | | | | | | | | |
| Beginning Inventory at Cost | | 26,783,092 | | | 1,520,566 | | 28,303,658 | | 28,303,658 |
| Add: Purchases | | 44,617,712 | | | 1,598,280 | 10,171 | 46,226,163 | (1,727,180) | 44,498,983 |
| Less: Ending Inventory at Cost | | 39,571,621 | | | 1,742,652 | | 41,314,273 | | 41,314,273 |
| Cost of Good Sold | 0 | 31,829,183 | 0 | 0 | 1,376,194 | 10,171 | 33,215,548 | (1,727,180) | 31,488,368 |
| | | | | | | | | | |
| Gross Profit | 0 | 11,089,258 | 0 | 0 | 38,123 | 7,595 | 11,134,976 | 0 | 11,134,976 |
| | | | | | | | | | |
| Less: Operating Expenses: | | | | | | | | | |
| Officer Compensation | | 52,115 | | | | | 52,115 | | 52,115 |
| Salaries and Wages -- Other Employees | | 1,356,424 | | | 39,969 | | 1,396,393 | | 1,396,393 |
| Employee Benefits and Pensions | 105 | 1,673,243 | | | 23,148 | | 1,696,496 | | 1,696,496 |
| Payroll Taxes | | 118,253 | | | 4,969 | | 123,222 | | 123,222 |
| Real Estate Taxes | | 15,288 | | | 0 | | 15,288 | | 15,288 |
| Federal and State Income Taxes | | 0 | | | 0 | | 0 | | 0 |
| Rent and Lease Expense | | 5,083 | | | 1,400 | | 6,483 | | 6,483 |
| Interest Expense | | 583,653 | | 60,000 | 0 | | 643,653 | (223,051) | 420,602 |
| Insurance | | 145,057 | | | 0 | | 145,057 | | 145,057 |
| Automobile Expense | | 0 | | | 214 | | 214 | | 214 |
| Utilities | | 348,740 | | | 6,313 | 115 | 355,168 | | 355,168 |
| Depreciation and Amortization | 4,305 | 1,131,397 | | | 0 | | 1,135,702 | | 1,135,702 |
| Repairs and Maintenance | | 190,034 | | | 1,166 | | 191,200 | | 191,200 |
| Advertising | | 32,174 | | | 0 | | 32,174 | | 32,174 |
| Supplies, Office Expense and Photocopies | | 116,758 | | | 2,033 | | 118,791 | | 118,791 |
| Bad Debts | | 0 | | | 0 | | 0 | | 0 |
| Miscellaneous - Exhibit A | 250 | 816,916 | 530 | 500 | 45,860 | 1,490 | 865,546 | (13,585) | 851,961 |
| Total Operating Expenses | 4,660 | 6,585,135 | 530 | 60,500 | 125,072 | 1,605 | 6,777,502 | (236,636) | 6,540,866 |
| | | | | | | | | | |
| Net Income (Loss) From Operations | (4,660) | 4,504,123 | (530) | (60,500) | (86,949) | 5,990 | 4,357,474 | 236,636 | 4,594,110 |
| | | | | | | | | | |
| **B. Not Related to Business Operations:** | | | | | | | | | |
| Revenue: | | | | | | | | | |
| Interest Income | 829 | 10,161 | 60,000 | | 163,051 | | 234,041 | (223,051) | 10,990 |
| Net Gain (Loss) on Sale of Assets | | | | | | 25,000 | 25,000 | | 25,000 |
| Other - Exhibit B | 7,000 | 55,427 | 0 | 0 | 0 | 0 | 62,427 | (13,585) | 48,842 |
| Total Non-Operating Revenue | 7,829 | 65,588 | 60,000 | 0 | 163,051 | 25,000 | 321,468 | (236,636) | 84,832 |
| | | | | | | | | | |
| Expenses: | | | | | | | | | |
| Legal and Professional Fees - Exhibit C | 0 | 1,000,000 | 0 | 0 | 0 | 0 | 1,000,000 | 0 | 1,000,000 |
| Other - Exhibit D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Non-Operating Expenses | 0 | 1,000,000 | 0 | 0 | 0 | 0 | 1,000,000 | 0 | 1,000,000 |
| | | | | | | | | | |
| Net Income (Loss) For Period | $3,169 | $3,569,711 | $59,470 | ($60,500) | $76,102 | $30,990 | $3,678,942 | $0 | $3,678,942 |

Note 1 - Beginning and ending inventory balances shown above do not include reserves related to LIFO and obsolescence that are reflected in the inventory balances shown on the Balance Sheet.
Note 2 - Interest income at DEMI and SWC is based on the balance of intercompany receivables.

Case 04-22422-svk    Doc 27    Filed 05/17/04    Page 2 of 39

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

### III. SUMMARY OF CASH RECEIPTS & DISBURSEMENTS
(Attach Copies of Bank Statements & Bank Reconciliations)

**U.S. Bank - Portland, Oregon**
KCI   #152100015550
SWC   #152100015584
SWCI   #152100015592

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | ($1,622,930) | | | ($1,110) | $0 | ($1,624,040) |
| **Receipts:** | | | | | | | |
| Other | | 1,052 | | | | | 1,052 |
| Trasfer fr KCI US Bank Acct-153691427964 | | 12,923,594 | | | 5,347 | 2,100 | 12,931,041 |
| Total Receipts | 0 | 12,924,646 | 0 | 0 | 5,347 | 2,100 | 12,932,093 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 12,597,314 | | | 8,110 | 4,364 | 12,609,788 |
| Total Disbursements | 0 | 12,597,314 | 0 | 0 | 8,110 | 4,364 | 12,609,788 |
| Net Receipts (Disbursements) | 0 | 327,332 | 0 | 0 | (2,763) | (2,264) | 322,305 |
| Ending Cash Balance Per Books | $0 | ($1,295,598) | $0 | $0 | ($3,873) | ($2,264) | ($1,301,735) |

**U.S. Bank - Portland, Oregon**
# 153659081004
# 152100015876

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $37,996 | | | $0 | | $37,996 |
| **Receipts:** | | | | | | | |
| Transfer from US Bank 436000100 CORP | | 4,400,000 | | | | | 4,400,000 |
| Trasfer fr KCI US Bank Acct-153691427964 | | 995,000 | | | 1,349 | | 996,349 |
| Interest Income | | 2,053 | | | | | 2,053 |
| | | | | | | | 0 |
| Total Receipts | 0 | 5,397,053 | 0 | 0 | 1,349 | 0 | 5,398,402 |
| **Disbursements:** | | | | | | | |
| Transfer to US Bank 436000100 CORP | | 5,402,053 | | | | | 5,402,053 |
| Operating disbursements | | | | | 1,349 | | 1,349 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 5,402,053 | 0 | 0 | 1,349 | 0 | 5,403,402 |
| Net Receipts (Disbursements) | 0 | (5,000) | 0 | 0 | 0 | 0 | (5,000) |
| Ending Cash Balance Per Books | $0 | $32,996 | $0 | $0 | $0 | $0 | $32,996 |

**U.S. Bank - Portland, Oregon**
#436000100

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $4,400,000 | | | | | $4,400,000 |
| **Receipts:** | | | | | | | |
| Transfer from US Bank 1536 5608 1004 | | 5,402,053 | | | | | 5,402,053 |
| | | | | | | | 0 |
| Total Receipts | 0 | 5,402,053 | 0 | 0 | 0 | 0 | 5,402,053 |
| **Disbursements:** | | | | | | | |
| Transfer to US Bank 1536 5608 1004 | | 4,400,000 | | | | | 4,400,000 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 4,400,000 | 0 | 0 | 0 | 0 | 4,400,000 |
| Net Receipts (Disbursements) | 0 | 1,002,053 | 0 | 0 | 0 | 0 | 1,002,053 |
| Ending Cash Balance Per Books | $0 | $5,402,053 | $0 | $0 | $0 | $0 | $5,402,053 |

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**U.S. Bank - Portland, Oregon**
**# 162100015543**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | ($31,937) | | | | | ($31,937) |
| **Receipts:** | | | | | | | |
| Transfer from US Bank -1536 9142 7964 | | 216,025 | | | | | 216,025 |
| | | | | | | | 0 |
| Total Receipts | 0 | 216,025 | 0 | 0 | 0 | 0 | 216,025 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 1,067,178 | | | | | 1,067,178 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 1,067,178 | 0 | 0 | 0 | 0 | 1,067,178 |
| Net Receipts (Disbursements) | 0 | (851,153) | 0 | 0 | 0 | 0 | (851,153) |
| Ending Cash Balance Per Books | $0 | ($883,090) | $0 | $0 | $0 | $0 | ($883,090) |

**Bank of America - Tampa, Florida**
**# 0044 6440 5567**
**# 0044 6440 4244**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $156 | | | | | $156 |
| **Receipts:** | | | | | | | 0 |
| Total Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Disbursements:** | | | | | | | 0 |
| Total Disbursements | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $156 | $0 | $0 | $0 | $0 | $156 |

**Bartonville Bank - Bartonville, Illinois**
**# 60-0-768**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $10,000 | | | | | $10,000 |
| **Receipts:** | | | | | | | 0 |
| | | | | | | | 0 |
| Total Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Disbursements:** | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $10,000 | $0 | $0 | $0 | $0 | $10,000 |

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**U.S. Bank - Portland, Oregon - Corporate Accounts**
  Blocked Acct # 1 536 9142 8277 CORP
  Concentration Acct # 1 536 9142 7964 CORP
  Concentration Acct # 1 536 5808 0931 CORP

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $1,037,020 | | | | | $1,037,020 |
| **Receipts:** | | | | | | | |
| Fund from Revolving Line of Credit | | 36,358,000 | | | | | 36,358,000 |
| Lockbox/Customer Receipts | | 28,373,694 | | | | | 28,373,694 |
| Trafrs fr KSW Bank One-630803062 | | 1,098,542 | | | | | 1,098,542 |
| Trafrs fr KCI Bank One-9770127450 | | 240,000 | | | | | 240,000 |
| | | | | | | | 0 |
| Total Receipts | 0 | 66,070,236 | 0 | 0 | 0 | 0 | 66,070,236 |
| **Disbursements:** | | | | | | | |
| Pay down Revolving Line of Credit | | 29,630,170 | | | | | 29,630,170 |
| Transfer to KCI US Bank-1536 5808 1004 | | 995,000 | | | | | 995,000 |
| Transfer to KCI US Bank-1521 0001 5543 | | 216,025 | | | | | 216,025 |
| Transfer to KSW US Bank-1521 0001 5550 | | 12,923,594 | | | | | 12,923,594 |
| Transfer to SWC US Bank-1521 0001 5576 | | 1,349 | | | | | 1,349 |
| Transfer to SWC US Bank-1521 0001 5584 | | 5,347 | | | | | 5,347 |
| Transfer to SWCI US Bank-1521 0001 5584 | | 2,100 | | | | | 2,100 |
| Transfer to KCI Bank One Acct-99693864 | | 42,000 | | | | | 42,000 |
| Transfer to KSW Bank One Acct-830803068 | | 21,851 | | | | | 21,851 |
| Transfer to KSW Bank One Acct-830803039 | | 48,209 | | | | | 48,209 |
| Transfer to KSW Bank One Acct-630803021 | | 2,407,326 | | | | | 2,407,326 |
| Operating disbursements | | 19,694,478 | | | | | 19,694,478 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 65,987,449 | 0 | 0 | 0 | 0 | 65,987,449 |
| Net Receipts (Disbursements) | 0 | 82,787 | 0 | 0 | 0 | 0 | 82,787 |
| Ending Cash Balance Per Books | $0 | $1,119,807 | $0 | $0 | $0 | $0 | $1,119,807 |

**Bank One - Peoria, Illinois**
  # 630803062

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $135,591 | | | | | $135,591 |
| **Receipts:** | | | | | | | |
| Collection of Receivables | | 917,088 | | | | | 917,088 |
| Other | | 81,456 | | | | | 81,456 |
| Total Receipts | 0 | 998,544 | 0 | 0 | 0 | 0 | 998,544 |
| **Disbursements:** | | | | | | | |
| Transfer to KCI US Bank-1536 9142 7964 | | 1,098,542 | | | | | 1,098,542 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 1,098,542 | 0 | 0 | 0 | 0 | 1,098,542 |
| Net Receipts (Disbursements) | 0 | (99,998) | 0 | 0 | 0 | 0 | (99,998) |
| Ending Cash Balance Per Books | $0 | $35,593 | $0 | $0 | $0 | $0 | $35,593 |

**Bank One - Dallas, Texas**
  # 9770127450

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $26,157 | | | | | $26,157 |
| **Receipts:** | | | | | | | |
| Other receipts | | 215,934 | | | | | 215,934 |
| Total Receipts | 0 | 215,934 | 0 | 0 | 0 | 0 | 215,934 |
| **Disbursements:** | | | | | | | |
| Transfer to KCI US Bank-1536 9142 7964 | | 240,000 | | | | | 240,000 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 240,000 | 0 | 0 | 0 | 0 | 240,000 |
| Net Receipts (Disbursements) | 0 | (24,066) | 0 | 0 | 0 | 0 | (24,066) |
| Ending Cash Balance Per Books | $0 | $2,091 | $0 | $0 | $0 | $0 | $2,091 |

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**Bank One - Peoria, Illinois**
**# 630803039**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $10,254 | | | | | $10,254 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 48,209 | | | | | 48,209 |
| Other | | 76 | | | | | 76 |
| Total Receipts | 0 | 48,285 | 0 | 0 | 0 | 0 | 48,285 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 48,438 | | | | | 48,438 |
| Total Disbursements | 0 | 48,438 | 0 | 0 | 0 | 0 | 48,438 |
| Net Receipts (Disbursements) | 0 | (153) | 0 | 0 | 0 | 0 | (153) |
| Ending Cash Balance Per Books | $0 | $10,101 | $0 | $0 | $0 | $0 | $10,101 |

**Bank One - Peoria, Illinois**
**# 630803088**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $5,459 | | | | | $5,459 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 21,851 | | | | | 21,851 |
| | | | | | | | 0 |
| Total Receipts | 0 | 21,851 | 0 | 0 | 0 | 0 | 21,851 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 27,310 | | | | | 27,310 |
| Total Disbursements | 0 | 27,310 | 0 | 0 | 0 | 0 | 27,310 |
| Net Receipts (Disbursements) | 0 | (5,459) | 0 | 0 | 0 | 0 | (5,459) |
| Ending Cash Balance Per Books | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**Bank One - Dallas, Texas**
**# 99693884**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | ($10,728) | | | | | ($10,728) |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 42,000 | | | | | 42,000 |
| | | | | | | | 0 |
| Total Receipts | 0 | 42,000 | 0 | 0 | 0 | 0 | 42,000 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 25,853 | | | | | 25,853 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 25,853 | 0 | 0 | 0 | 0 | 25,853 |
| Net Receipts (Disbursements) | 0 | 16,147 | 0 | 0 | 0 | 0 | 16,147 |
| Ending Cash Balance Per Books | $0 | $5,419 | $0 | $0 | $0 | $0 | $5,419 |

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**Bank of America - Charlotte, North Carolina**
**# 224 30922 1 6 EJR**

| | FVSW | KCI | DEMI | JLP | SWC | SWCi | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $1,290 | | | | | $1,290 |
| **Receipts:** | | | | | | | |
| Interest Income | | 1 | | | | | 1 |
| | | | | | | | 0 |
| Total Receipts | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| **Disbursements:** | | | | | | | |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Receipts (Disbursements) | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Ending Cash Balance Per Books | $0 | $1,291 | $0 | $0 | $0 | $0 | $1,291 |

**Bank One - Peoria, Illinois**
**# 630803021**

| | FVSW | KCI | DEMI | JLP | SWC | SWCi | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | ($1,093) | | | | | ($1,093) |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 2,407,326 | | | | | 2,407,326 |
| Other | | 3,581 | | | | | 3,581 |
| Total Receipts | 0 | 2,410,907 | 0 | 0 | 0 | 0 | 2,410,907 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 2,409,814 | | | | | 2,409,814 |
| Total Disbursements | 0 | 2,409,814 | 0 | 0 | 0 | 0 | 2,409,814 |
| Net Receipts (Disbursements) | 0 | 1,093 | 0 | 0 | 0 | 0 | 1,093 |
| Ending Cash Balance Per Books | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## IV. BALANCE SHEET

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| **Current** | | | | | | | | | |
| Cash | | $4,440,819 | | | (\$3,213) | (\$2,264) | $4,435,342 | | $4,435,342 |
| Inventory | 53,582 | 22,551,040 | | | 1,937,841 | | 24,542,463 | | 24,542,463 |
| Accounts Receivable | | 28,331,094 | | | 583,040 | 1,264 | 28,914,134 | (43,373) | 28,870,761 |
| Prepaid Expenses | | 823,434 | | | 88,976 | | 913,674 | | 913,674 |
| Other - Exhibit E | 75,994 | 3,856,214 | 14,729,793 | 0 | 299,430 | 0 | 18,961,431 | (15,070,041) | 3,891,390 |
| Total Current Assets | 129,576 | 60,002,601 | 14,729,793 | 0 | 2,908,074 | (1,000) | 77,767,044 | (15,113,414) | 62,653,630 |
| | | | | | | | | | |
| **Fixed** | | | | | | | | | |
| Property and Equipment | 1,175,330 | 323,170,127 | | | 21,589,653 | 2,829,738 | 348,764,848 | | 348,764,848 |
| Accumulated Depreciation | (707,488) | (235,933,619) | | | (16,356,181) | (2,316,890) | (255,314,178) | | (255,314,178) |
| Total Fixed Assets | 467,842 | 87,236,508 | 0 | 0 | 5,233,472 | 512,848 | 93,450,670 | | 93,450,670 |
| | | | | | | | | | |
| **Other** | | | | | | | | | |
| Restricted Investments | | 5,556,917 | | | 401,599 | | 5,958,516 | | 5,958,516 |
| Prepaid Pension Asset | | 130,010,914 | | | 0 | | 130,010,914 | | 130,010,914 |
| Deferred Financing Costs | | 1,537,159 | | | 0 | | 1,537,159 | | 1,537,159 |
| Goodwill | | 751,508 | | | 0 | | 751,508 | | 751,508 |
| Other - Exhibit F | 115,000 | 39,636,719 | 0 | 0 | 2,248,871 | 0 | 41,998,590 | (41,173,674) | 824,916 |
| Total Other Assets | 115,000 | 177,493,217 | 0 | 0 | 2,648,470 | 0 | 180,256,687 | (41,173,674) | 139,083,013 |
| | | | | | | | | | |
| Total Assets | $712,418 | $324,732,326 | $14,729,793 | $0 | $10,788,016 | $511,848 | $351,474,401 | (\$56,287,088) | $295,187,313 |
| | | | | | | | | | |
| **LIABILITIES** | | | | | | | | | |
| **Current** | | | | | | | | | |
| Pre-Petition Accounts Payable | | 19,289,216 | | | 883,007 | 53,018 | 20,225,241 | | 20,225,241 |
| Post-Petition Accounts Payable | | 6,541,896 | | | | | 6,575,627 | | 6,575,627 |
| Pre-Petition Accounts Payable - Affiliates | (2,649,073) | 90,549,820 | 5,774,107 | 15,552,291 | (89,758,156) | (1,459,080) | 18,009,909 | (14,904,350) | 3,105,559 |
| Post-Petition Accounts Payable - Affiliates | (91,523) | 311,699 | 530 | 120,500 | 147,881 | (182,173) | 312,914 | (209,064) | 103,850 |
| Pre-Petition Accrued Expenses - Exhibit G | 3,183 | 19,210,670 | 35,632 | (36,000) | 6,668,380 | 62,661 | 25,944,526 | | 25,944,526 |
| Post-Petition Accrued Expenses - Exhibit H | 0 | 12,517,326 | 0 | | 173,486 | 2,115 | 12,692,927 | 0 | 12,692,927 |
| Pre-Petition Notes Payable and Current | | | | | | | 0 | | 0 |
| Maturities of Long Term Debt | | 28,157,157 | | | 20,290 | | 28,177,447 | | 28,177,447 |
| Post-Petition Notes Payable and Current | | | | | | | 0 | | 0 |
| Maturities of Long Term Debt | | 38,327,042 | | | (4,817) | | 38,327,042 | | 38,327,042 |
| Accrued OPEB Cost | | 11,441,001 | | | 297,682 | | 11,893,663 | | 11,893,663 |
| Income Taxes Payable | 0 | 0 | 0 | 155,000 | 0 | 5,436 | 5,436 | | 5,436 |
| Pre-petition accrued pref. Stock dividends | | 11,651,342 | | | | | 11,651,342 | | 11,651,342 |
| Post petition accrued pref. Stock dividends | | 1,028,060 | | | 0 | | 1,028,060 | | 1,028,060 |
| Total Current Liabilities | (2,737,413) | 239,036,046 | 5,810,269 | 15,791,791 | (81,538,605) | (1,517,954) | 174,844,134 | (15,113,414) | 159,730,720 |
| | | | | | | | | | |
| **Long Term** | | | | | | | | | |
| Pre-Petition Long Term Debt | | 32,180,761 | | | | | 32,180,761 | | 32,180,761 |
| Post-Petition Long Term Debt | | | | | | | 0 | | 0 |
| Accrued OPEB Cost | 33,000 | 103,880,439 | | 1,620,194 | 9,276,774 | | 114,810,407 | | 114,810,407 |
| Accrued Pension Cost | | 1,134,572 | | | | | 1,134,572 | | 1,134,572 |
| Pre-Petition Accrued Expenses - Exhibit I | 0 | 11,096,137 | 3,573,908 | 0 | 0 | 0 | 14,670,045 | 0 | 14,670,045 |
| Post-Petition Accrued Expenses - Exhibit J | 0 | 140,542 | 0 | | 0 | | 140,542 | | 140,542 |
| Total Long Term Liabilities | 33,000 | 148,432,451 | 3,573,908 | 1,620,194 | 9,276,774 | 0 | 162,936,327 | 0 | 162,936,327 |
| | | | | | | | | | |
| Preferred Stock | | 2,112,000 | | | | | 2,112,000 | | 2,112,000 |
| | | | | | | | | | |
| **STOCKHOLDERS' EQUITY (DEFICIT)** | | | | | | | | | |
| Common Stock | 10,000 | 10,798,251 | 6 | 2,246,866 | 5,619,274 | 1,000 | 18,675,397 | (7,877,145) | 10,798,252 |
| Additional Paid-In Capital | | 40,391,899 | | | 27,579,007 | | 67,970,906 | (27,579,007) | 40,391,899 |
| Accumulated Deficit | 3,406,831 | (116,026,196) | 5,345,610 | (16,658,851) | 83,409,019 | 2,028,802 | (41,494,785) | (39,274,975) | (80,769,760) |
| Treasury Stock | | (12,125) | | | (33,557,453) | | (33,569,578) | 33,557,453 | (12,125) |
| Total Stockholders' Equity (Deficit) | 3,416,831 | (64,848,171) | 5,345,616 | (17,411,985) | 83,049,847 | 2,029,802 | 11,581,940 | (41,173,674) | (29,591,734) |
| | | | | | | | | | |
| Total Liabilities & Stockholders' Equity (Deficit) | $712,418 | $324,732,326 | $14,729,793 | $0 | $10,788,016 | $511,848 | $351,474,401 | (\$56,287,088) | $295,187,313 |

Note 1 - Inventory balances above reflect reserves related to LIFO and obsolescence that are not reflected in the inventory balances shown on the Profit & Loss Statement.
Note 2 - Substantially all Current and Long Term Accrued OPEB (Future Retiree Medical) Costs were incurred pre-petition.

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## V. SUPPORTING SCHEDULES

### 1. OTHER MONIES ON HAND

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Petty Cash | | | | | 660 | | 660 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | $0 | $0 | $0 | $0 | $660 | $0 | $660 |

### 2. AGING OF ACCOUNTS PAYABLE & ACCOUNTS RECEIVABLE (exclude pre-petition accounts payable):

| Accounts Payable: | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Current Under 30 Days | | $6,541,896 | | | $33,662 | $69 | $6,575,627 |
| Overdue 31- 60 Days | | | | | | | 0 |
| Overdue 61- 90 Days | | | | | | | 0 |
| Overdue 91- 120 Days | | | | | | | 0 |
| Overdue Over 121 Days | | | | | | | 0 |
| | $0 | $6,541,896 | $0 | $0 | $33,662 | $69 | $6,575,627 |

Itemization of all post-petition payables over 30 days old - Exhibit K

| Accounts Receivable: | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Current Under 30 Days | | $28,386,591 | | | $594,975 | | $28,981,566 |
| Overdue 31- 60 Days | | (89,909) | | | 940 | | (88,969) |
| Overdue 61- 90 Days | | 168,724 | | | 9,093 | | 177,817 |
| Overdue 91- 120 Days | | 27,208 | | | 27,860 | | 55,068 |
| Overdue Over 121 Days | | 187,069 | | | 14,776 | | 201,845 |
| Less: Allow for Bad Debt | | (348,589) | | | (107,977) | | (456,566) |
| | $0 | $28,331,094 | $0 | $0 | $539,667 | $0 | $28,870,761 |

### 3. ACCRUED PROFESSIONAL FEES (POST PETITION)

| Name | Profession | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|---|
| FTIC | Financial Advisors | | $450,000 | | | | | $450,000 |
| K&E | Legal | | 992,395 | | | | | 992,395 |
| KCC LLC | Claims Agent | | 119,750 | | | | | 119,750 |
| Other | Committee Professionals | | 252,660 | | | | | 252,660 |
| | | | | | | | | 0 |
| | | $0 | $1,814,805 | $0 | $0 | $0 | $0 | $1,814,805 |

### 4. STATUS OF PAYMENTS TO SECURED CREDITORS & LESSORS

| Creditor Name | Frequency of Regular Payment | Entity | Amount Of Regular Payment | Date Of Last Pd. | Amount Of Payments Delinq* |
|---|---|---|---|---|---|
| EWP Financial LLC | | KCI | 0 | | |
| Congress | Daily | KCI | 977,955 | 03/29 | |
| Congress | Daily | KCI | 1,886,470 | 03/30 | |
| Congress | Daily | KCI | 1,167,636 | 03/31 | |
| Congress | Daily | KCI | 432,245 | 04/01 | |
| Congress | Daily | KCI | 1,155,283 | 04/02 | |
| Congress | Daily | KCI | 984,120 | 04/05 | |
| Congress | Daily | KCI | 2,372,942 | 04/06 | |
| Congress | Daily | KCI | 277,153 | 04/07 | |
| Congress | Daily | KCI | 93,250 | 04/08 | |
| Congress | Daily | KCI | 454,919 | 04/09 | |
| Congress | Daily | KCI | 724,336 | 04/12 | |
| Congress | Daily | KCI | 3,622,238 | 04/13 | |
| Congress | Daily | KCI | 268,385 | 04/14 | |
| Congress | Daily | KCI | 482,933 | 04/15 | |
| Congress | Daily | KCI | 559,655 | 04/16 | |
| Congress | Daily | KCI | 1,108,431 | 04/19 | |
| Congress | Daily | KCI | 3,333,096 | 04/20 | |
| Congress | Daily | KCI | 616,552 | 04/21 | |
| Congress | Daily | KCI | 762,296 | 04/22 | |
| Congress | Daily | KCI | 487,256 | 04/23 | |
| Congress | Daily | KCI | 2,190,150 | 04/26 | |
| Congress | Daily | KCI | 3,875,596 | 04/27 | |
| Congress | Daily | KCI | 1,002,305 | 04/28 | |
| Congress | Daily | KCI | 41,689 | 04/29 | |
| Congress | Daily | KCI | 753,279 | 04/30 | |
| | | | 29,630,170 | | |

* Include Only Post Petition Payments:
Explanation for Non Payment:                N/A

Case 04-22422-svk    Doc 27    Filed 05/17/04    Page 9 of 39

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## VI. TAX LIABILITY QUESTIONNAIRE

Debtors in Possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as-due basis. Applicable tax liabilities should also be accrued between tax dates for each pay period. Please indicate the amounts of post petition taxes and withholdings that have been paid and accrued through this reporting period.

If Not Applicable - Indicate N/A.

| | Date Paid | Amount Paid | Amount Accrued | Amount Overdue |
|---|---|---|---|---|
| **FVSW** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | Qtrly | N/A | $2,684 | N/A |
| State Income Taxes | Qtrly | N/A | $346 | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | N/A | N/A | N/A | N/A |
| Personal Property Taxes | N/A | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |
| | | | | |
| **KCI** | | | | |
| FICA Withholdings | Wkly | $367,219 | $99,376 | N/A |
| Employer's FICA | Wkly | $367,219 | $208,312 | N/A |
| Federal Employee Withholding | Wkly | $682,029 | $190,325 | N/A |
| Federal Unemployment Taxes | Qtrly | $59,073 | ($34,297) | N/A |
| Federal Income Taxes | Qtrly | ($225,713) | ($605,403) | N/A |
| State Income Taxes | Qtrly | ($29,020) | ($77,838) | N/A |
| State Unemployment Taxes | Qtrly | $814,121 | ($525,613) | N/A |
| State Employee Withholding | Monthly | $143,847 | $39,565 | N/A |
| State Sales & use Taxes | Monthly | $2,244 | $73,560 | N/A |
| Real Estate Taxes | Annual | N/A | $231,638 | N/A |
| Personal Property Taxes | Annual | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |
| | | | | |
| **DEMI** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | Qtrly | N/A | $35,841 | N/A |
| State Income Taxes | N/A | N/A | N/A | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | N/A | N/A | N/A | N/A |
| Personal Property Taxes | N/A | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

| | Date Paid | Amount Paid | Amount Accrued | Amount Overdue |
|---|---|---|---|---|
| **JLP** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | Qtrly | N/A | ($36,150) | N/A |
| State Income Taxes | N/A | N/A | N/A | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | N/A | N/A | N/A | N/A |
| Personal Property Taxes | N/A | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |
| | | | | |
| **SWC** | | | | |
| FICA Withholdings | Wkly | $21,320 | $6,018 | N/A |
| Employer's FICA | Wkly | 21,320 | 6,018 | N/A |
| Federal Employee Withholding | Wkly | 30,522 | 8,934 | N/A |
| Federal Unemployment Taxes | Qtrly | 4,463 | 464 | N/A |
| Federal Income Taxes | Qtrly | 0 | 23,063 | N/A |
| State Income Taxes | Qtrly | 0 | 3,311 | N/A |
| State Unemployment Taxes | Qtrly | 28,708 | 6,618 | N/A |
| State Employee Withholding | Monthly | 236 | 192 | N/A |
| State Sales & use Taxes | Monthly | 7 | 413 | N/A |
| Real Estate Taxes | Annual | 0 | 9,878 | N/A |
| Personal Property Taxes | Annual | 0 | 27,271 | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |
| | | | | |
| **SWCI** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | N/A | N/A | 5,436 | N/A |
| State Income Taxes | N/A | N/A | N/A | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | Annual | N/A | $3,341 | N/A |
| Personal Property Taxes | Annual | N/A | $122 | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |

If any of these applicable tax liabilities have not been paid currently, please explain.

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

### VII. DECLARATION

I, Bert E. Downing, Jr., declare under penalty of perjury that the information contained in this Monthly Financial Report is true and complete to the best of my knowledge.

Bert E. Downing, Jr.
Vice President - Chief Financial Officer
Keystone Consolidated Industries, Inc.

Date: 5/17/04

Signature

Bert E. Downing, Jr.
Vice President - Chief Financial Officer
Keystone Consolidated Industries, Inc.
(972) 450-4293

Page 12 of 12

**EXHIBIT A**

MISCELLANEOUS OPERATING EXPENSES

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| KCI Corporate Overhead Allocation | | | | | 13,585 | | 13,585 | (13,585) | 0 |
| Audit Fee | | 0 | | | 1,174 | | 1,174 | | 1,174 |
| Bank Service Charge | | 8,750 | | | 550 | | 9,300 | | 9,300 |
| OPEB | | 211,442 | | | 28,110 | | 239,552 | | 239,552 |
| Management Services | | 0 | | | | 1,490 | 1,490 | | 1,490 |
| Services | | 95,601 | | | | | 95,601 | | 95,601 |
| Conventions/Exhibitions | | 837 | | | | | 837 | | 837 |
| Postage | | 12,643 | | | | | 12,643 | | 12,643 |
| Travel & Entertainment | | 25,513 | | | 340 | | 25,853 | | 25,853 |
| Directors fees | | 9,250 | | | | | 9,250 | | 9,250 |
| Stockholder Communication | | 9,615 | | | | | 9,615 | | 9,615 |
| State Franchise Tax | | 27,404 | | 500 | | | 27,904 | | 27,904 |
| Management fees | | 100,962 | | | | | 100,962 | | 100,962 |
| Actuary fees | | 17,308 | | | | | 17,308 | | 17,308 |
| Other Professional Fees Accrual | | 37,307 | | | | | 37,307 | | 37,307 |
| Reclass from Other Prof fees to Restructuring Exp | | (1,632,478) | | | | | (1,632,478) | | (1,632,478) |
| Restructuring Expense | | 1,632,550 | | | | | 1,632,550 | | 1,632,550 |
| Employee Recruiting/Relocation | | 15,402 | | | | | 15,402 | | 15,402 |
| Transportation Equip (Forklifts, Trucks, etc) | | 85,191 | | | | | 85,191 | | 85,191 |
| IEPA Fee | | 75,000 | | | | | 75,000 | | 75,000 |
| Illinois Dept of Rev-Sales & Use Tax | | 62,482 | | | | | 62,482 | | 62,482 |
| Foreign Currency Exchange Loss | | 16,691 | | | | | 16,691 | | 16,691 |
| Other Deminimus Accounts | 250 | 5,446 | 530 | | 2,101 | | 8,327 | | 8,327 |
| | $250 | $816,916 | $530 | $500 | $45,860 | $1,490 | $865,546 | ($13,585) | $851,961 |

Note I - Other Professional Fees expense reflects a refund received during current month of $50,000 in fees paid in a prior month.

## EXHIBIT B

### OTHER REVENUE NOT RELATED TO BUSINESS OPERATIONS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Rental income | 7,000 | 12,040 | | | | | 19,040 | | 19,040 |
| Employee related fees | | 80 | | | | | 80 | | 80 |
| KCI corporate overhead allocation | | 40,757 | | | | | 40,757 | (13,585) | 27,172 |
| Other deminimus accounts | | 2,550 | | | | | 2,550 | | 2,550 |
| | $7,000 | $55,427 | $0 | $0 | $0 | $0 | $62,427 | ($13,585) | $48,842 |

Case 04-22422-svk    Doc 27    Filed 05/17/04    Page 14 of 39

**EXHIBIT C**

LEGAL AND PROFESSIONAL FEES NOT RELATED TO BUSINESS OPERATIONS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Financial Advisor | | 200,000 | | | | | 200,000 | | 200,000 |
| Legal | | 475,000 | | | | | 475,000 | | 475,000 |
| Claims Agent | | 150,000 | | | | | 150,000 | | 150,000 |
| Committee Professionals | | 175,000 | | | | | 175,000 | | 175,000 |
| | | | | | | | 0 | | 0 |
| | $0 | $1,000,000 | $0 | $0 | $0 | $0 | $1,000,000 | $0 | $1,000,000 |

Case 04-22422-svk    Doc 27    Filed 05/17/04    Page 15 of 39

**EXHIBIT D**

OTHER EXPENSES NOT RELATED TO BUSINESS OPERATIONS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $0 | | $0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

Case 04-22422-svk    Doc 27    Filed 05/17/04    Page 16 of 39

**EXHIBIT E**

OTHER CURRENT ASSETS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Interest Receivable | $994 | | | | | | $994 | | $994 |
| Note Receivable | 75,000 | | | | | | 75,000 | | 75,000 |
| Intercompany Receivable | | 3,824,574 | 14,729,793 | | 294,557 | | 18,848,924 | (15,070,041) | 3,778,883 |
| Receivable from R. Missar | | | | | 4,873 | | 4,873 | | 4,873 |
| Short Term Investments | | 20,428 | | | | | 20,428 | | 20,428 |
| Receivable From EB Plans | | 2,282 | | | | | 2,282 | | 2,282 |
| Stop Loss Receivable | | 8,930 | | | | | 8,930 | | 8,930 |
| | | | | | | | 0 | | 0 |
| | $75,994 | $3,856,214 | $14,729,793 | $0 | $299,430 | $0 | $18,961,431 | ($15,070,041) | $3,891,390 |

**EXHIBIT F**

OTHER LONG TERM ASSETS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Note Receivable | $115,000 | | | | | | $115,000 | | $115,000 |
| Rail Cars | | 381,866 | | | | | 381,866 | | 381,866 |
| Investment in Sherman Wire Corp. | | 38,915,803 | | | | | 38,915,803 | (38,915,803) | 0 |
| Investment in Fox Valley Steel & Wire | | 10,000 | | | | | 10,000 | (10,000) | 0 |
| Investment in Sherman Wire of Caldwell Inc. | | 1,000 | | | | | 1,000 | (1,000) | 0 |
| Investment in J.L. Prescott/DEMI | | | | | 2,246,871 | | 2,246,871 | (2,246,871) | 0 |
| Long Term Insurance Receivable | | 323,250 | | | | | 323,250 | | 323,250 |
| Deposits | | 4,800 | | | | | 4,800 | | 4,800 |
| | | | | | | | 0 | | 0 |
| | $115,000 | $39,636,719 | $0 | $0 | $2,246,871 | $0 | $41,998,590 | ($41,173,674) | $824,916 |

Case 04-22422-svk    Doc 27    Filed 05/17/04    Page 18 of 39

PRE-PETITION ACCRUED EXPENSES - CURRENT

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Income Taxes | $3,183 | | $35,632 | ($36,000) | ($70,091) | ($1,838) | ($69,114) | | ($69,114) |
| Worker Comp Exp | | 1,236,861 | | | (168) | | 1,236,693 | | 1,236,693 |
| Missar Pension | | 0 | | | 19,935 | | 19,935 | | 19,935 |
| Unclaimed Property | | 6,487 | | | 17,540 | | 24,027 | | 24,027 |
| Abandoned Real Estate Exp | | 0 | | | 658,744 | | 658,744 | | 658,744 |
| Legal and Professional Fees | | 311,879 | | | 487,932 | | 799,811 | | 799,811 |
| Self-Insurance Liability | | 2,537,192 | | | 5,050,166 | | 7,587,358 | | 7,587,358 |
| Pensions | | 0 | | | 15,704 | | 15,704 | | 15,704 |
| Salaries/Wages | | 77,616 | | | 47,300 | | 124,916 | | 124,916 |
| Holiday Pay/Vacations | | 1,985,751 | | | 127,854 | | 2,113,605 | | 2,113,605 |
| FICA - Employer | | 0 | | | 3,257 | | 3,257 | | 3,257 |
| Federal Unemployment Taxes | | 0 | | | 3,397 | | 3,397 | | 3,397 |
| State Unemployment Taxes | | 0 | | | 20,577 | | 20,577 | | 20,577 |
| Defined Contribution Plan | | 1,521,426 | | | 28,615 | | 1,550,041 | | 1,550,041 |
| Medical Insurance | | 86,671 | | | 88,737 | 16,419 | 191,827 | | 191,827 |
| Utilities | | 0 | | | 5,049 | 307 | 5,356 | | 5,356 |
| Volume Incentive Plan | | 0 | | | 72,000 | | 72,000 | | 72,000 |
| Property Tax | | 204,119 | | | 32,865 | 5,973 | 242,957 | | 242,957 |
| Sales/Use Tax | | 0 | | | 8,124 | 1,800 | 9,924 | | 9,924 |
| Customer Overpayments | | 0 | | | 50,843 | | 50,843 | | 50,843 |
| Other - Plant Shut-Down | | 0 | | | | 40,000 | 40,000 | | 40,000 |
| Goods received not invoiced | | 0 | | | | | 0 | | 0 |
| Unearned Revenue | | 10,768 | | | | | 10,768 | | 10,768 |
| Sales Rebates/Discounts | | 1,602,269 | | | | | 1,602,269 | | 1,602,269 |
| Manufacturing Misc | | 0 | | | | | 0 | | 0 |
| EPA | | 7,951,976 | | | | | 7,951,976 | | 7,951,976 |
| Medical Insurance | | 951,800 | | | | | 951,800 | | 951,800 |
| Accrued State Franchise Tax | | 206,742 | | | | | 206,742 | | 206,742 |
| Accrued Bank Service Charge | | (9,925) | | | | | (9,925) | | (9,925) |
| Accrued Interest | | 454,639 | | | | | 454,639 | | 454,639 |
| Accrued travel | | 40,223 | | | | | 40,223 | | 40,223 |
| Accrued taxes - other | | 34,176 | | | | | 34,176 | | 34,176 |
| | $3,183 | $19,210,670 | $35,632 | ($36,000) | $6,668,380 | $62,661 | $25,944,526 | $0 | $25,944,526 |

**EXHIBIT H**

POST PETITION ACCRUED EXPENSES - CURRENT

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Abandoned Real Estate Exp | | | | | 8,400 | | 8,400 | | 8,400 |
| Pensions | | | | | 17,274 | | 17,274 | | 17,274 |
| Salaries/Wages | | 886,662 | | | 7,922 | | 894,584 | | 894,584 |
| Holiday Pay/Vacations | | 1,971,491 | | | 7,525 | | 1,979,016 | | 1,979,016 |
| FICA - Employer | | 307,688 | | | 2,761 | | 310,449 | | 310,449 |
| Federal Unemployment Taxes | | (34,297) | | | (2,933) | | (37,230) | | (37,230) |
| State Unemployment Taxes | | (525,613) | | | (13,959) | | (539,572) | | (539,572) |
| Defined Contribution Plan | | 269,953 | | | 14,059 | | 284,012 | | 284,012 |
| Medical Insurance | | 388,038 | | | 21,625 | (1,214) | 408,449 | | 408,449 |
| Utilities | | 224,846 | | | 72,481 | (134) | 297,193 | | 297,193 |
| Property Tax | | 27,519 | | | 37,149 | 3,463 | 68,131 | | 68,131 |
| Sales/Use Tax | | 73,560 | | | 413 | | 73,973 | | 73,973 |
| Legal | | 314,462 | | | 769 | | 315,231 | | 315,231 |
| Professional Fees | | 100,959 | | | | | 100,959 | | 100,959 |
| Goods Received Not Invoiced | | 1,627,698 | | | | | 1,627,698 | | 1,627,698 |
| Worker's Compensation | | 2,786,864 | | | | | 2,786,864 | | 2,786,864 |
| Unearned Revenue | | 0 | | | | | 0 | | 0 |
| Sales Rebates/Discounts | | 549,400 | | | | | 549,400 | | 549,400 |
| Abanondon Property | | 154 | | | | | 154 | | 154 |
| Miscellaneous | | 1,474,230 | | | | | 1,474,230 | | 1,474,230 |
| Accrued State Franchise Tax | | 31,963 | | | | | 31,963 | | 31,963 |
| Accrued Bank Service Charge | | 3,964 | | | | | 3,964 | | 3,964 |
| Accrued Self-Insurance Losses | | 172,982 | | | | | 172,982 | | 172,982 |
| Accrued Interest | | 162,728 | | | | | 162,728 | | 162,728 |
| Accrued Travel | | 1,520,344 | | | | | 1,520,344 | | 1,520,344 |
| Accrued Management Fees | | 181,731 | | | | | 181,731 | | 181,731 |
| | $0 | $12,517,326 | $0 | $0 | $173,486 | $2,115 | $12,692,927 | $0 | $12,692,927 |

Case 04-22422-svk    Doc 27    Filed 05/17/04    Page 20 of 39

**EXHIBIT I**

PRE-PETITION ACCRUED EXPENSES - LONG TERM

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Environmental | | 3,127,000 | 3,573,908 | | | | 6,700,908 | | 6,700,908 |
| Workmans Compensation | | 1,846,775 | | | | | 1,846,775 | | 1,846,775 |
| Accrued Deferred Interest Exp. | | 781,715 | | | | | 781,715 | | 781,715 |
| L/T Deferred Compensation | | 15,660 | | | | | 15,660 | | 15,660 |
| Long Term Disability | | 32,987 | | | | | 32,987 | | 32,987 |
| L/T Deferred Tax Liability | | 5,292,000 | | | | | 5,292,000 | | 5,292,000 |
| | | | | | | | 0 | | 0 |
| | $0 | $11,096,137 | $3,573,908 | $0 | $0 | $0 | $14,670,045 | $0 | $14,670,045 |

**EXHIBIT J**

POST PETITION ACCRUED EXPENSES - LONG TERM

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Workmans Compensation | | $140,699 | | | | | $140,699 | | $140,699 |
| Accrued Deferred Interest Exp. | | | | | | | 0 | | 0 |
| Long Term Disability | | (157) | | | | | (157) | | (157) |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | $0 | $140,542 | $0 | $0 | $0 | $0 | $140,542 | $0 | $140,542 |

Case 04-22422-svk    Doc 27    Filed 05/17/04    Page 22 of 39

**EXHIBIT K**

DETAIL OF POST PETITION PAYABLES OVER 30 DAYS OLD

| | Payee | Amount | Date Due | Description |
|---|---|---|---|---|
| FVSW | | | | |
| KCI | | | | |
| DEMI | | | | |
| JLP | | | | |
| SWC | | | | |
| SWCI | | | | |

**EXHIBIT L**

TAX LIABILITY QUESTIONNAIRE - OTHER TAXES

| | Date Paid | Amount Paid | Amount Accrued | Amount Overdue |
|---|---|---|---|---|
| FVSW | | | | |
| KCI | | | | |
| DEMI | | | | |
| JLP | | | | |
| SWC | N/A | | | |
| SWCI | N/A | | | |

**KEYSTONE CONSOLIDATED INDUSTRIES, INC.**
**STATEMENT OF OPERATIONS**
**FOR THE MONTH ENDING APRIL 30, 2004**
   *$000's*

|                                         | APRIL    |
|-----------------------------------------|----------|
| **NET SALES**                           | $41,866  |
| VARIABLE COSTS                          | 28,230   |
| **VARIABLE CONTRIBUTION**               | 13,636   |
| FIXED COSTS                             | 4,211    |
| DEPRECIATION & AMORTIZATION             | 1,344    |
| **TOTAL FIXED COSTS**                   | 5,555    |
| **GROSS PROFIT**                        | 8,081    |
| SELLING EXPENSE                         | 472      |
| ADMINISTRATIVE EXPENSE                  | 1,808    |
| **TOTAL S G & A**                       | 2,280    |
| **OPERATING PROFIT**                    | 5,801    |
| INTEREST INCOME                         | 12       |
| INTEREST EXPENSE                        | 445      |
| OTHER INCOME                            | (105)    |
| **INCOME (LOSS) BEFORE TAXES**          | 5,263    |
| FEDERAL & STATE INCOME TAX (BENEFIT)    | 0        |
| MINORITY INTEREST EXPENSE (INCOME)      | 0        |
| **NET INCOME (LOSS)**                   | $5,263   |

**KEYSTONE CONSOLIDATED INDUSTRIES, INC.**
**BALANCE SHEET**
**AS OF APRIL 30, 2004**
   *$ 000's*

| | APRIL |
|---|---:|
| **CURRENT ASSETS:** | |
| CASH AND CASH EQUIVALENTS | $0 |
| NOTES & ACCOUNT RECEIVABLE, NET | 35,790 |
| INVENTORY AT COST | 46,070 |
| LESS LIFO RESERVE | 13,137 |
| INVENTORY AT LIFO | 32,933 |
| PREPAID EXPENSE | 914 |
| OTHER CURRENT ASSETS | 5,402 |
| TOTAL CURRENT ASSETS | 75,039 |
| PROPERTY, PLANT & EQUIPMENT | 367,427 |
| LESS ACCUMULATED DEPRECIATION | 267,132 |
| NET PROPERTY, PLANT AND EQUIPMENT | 100,295 |
| RESTRICTED INVESTMENTS | 5,958 |
| PREPAID PENSION ASSET | 128,768 |
| DEFERRED INCOME TAXES | 0 |
| DEFERRED FINANCING COSTS | 1,537 |
| GOODWILL | 752 |
| OTHER LONG TERM ASSETS | 825 |
| TOTAL ASSETS | $313,174 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY:** | |
| REVOLVING LINES OF CREDIT | $25,614 |
| NOTES PAYABLE | 42,548 |
| ACCOUNTS PAYABLE | 16,867 |
| ACCRUED LIABILITIES | 47,035 |
| ACCRUED PREFERRED STOCK DIVIDEND | 12,679 |
| OPEB ACCRUAL | 11,255 |
| INCOME TAXES PAYABLE | 56 |
| TOTAL CURRENT LIABILITIES | 156,054 |
| LONG TERM DEBT | 37,183 |
| LONG TERM OTHER LIABILITY | 16,274 |
| PENSION LIABILITY | 0 |
| OPEB ACCRUAL | 115,448 |
| DEFERRED TAX LIABILITIES | 0 |
| TOTAL LONG TERM LIABILITIES | 168,905 |
| MINORITY INTEREST | 0 |
| REDEEMABLE SERIES A PREFERRED STOCK | 2,112 |
| COMMON STOCK | 10,798 |
| OTHER CAPITAL | 40,392 |
| RETAINED EARNINGS | (65,075) |
| PENSION DEBIT | 0 |
| LESS TREASURY STOCK | (12) |
| TOTAL STOCKHOLDERS' DEFICIT | (13,897) |
| TOTAL LIABILITIES & STOCKHOLDERS' DEFICIT | $313,174 |

**KEYSTONE CONSOLIDATED INDUSTRIES, INC.**
**STATEMENT OF CASH FLOWS**
**FOR THE MONTH ENDING APRIL 30, 2004**
    **$000's**

| | APRIL |
|---|---|
| **CASH FLOWS FROM OPERATIONS:** | |
| NET INCOME (LOSS) | $5,263 |
| | |
| ADJUSTMENTS: | |
| PROVISION FOR DEPRECIATION & AMORTIZATION | 1,344 |
| (GAIN) LOSS ON DISPOSAL OF PP&E | (25) |
| (INC.) DEC. NOTES/ACCOUNTS RECEIVABLE NET | (12,256) |
| (INC.) DEC. INVENTORIES | (5,032) |
| (INC.) DEC. PREPAID EXPENSES | 184 |
| (INC.) DEC. PREPAID PENSION ASSET | (576) |
| (INC.) DEC. OTHER ASSETS | (847) |
| INC. (DEC.) ACCOUNTS PAYABLE | 142 |
| INC. (DEC.) OTHER ACCRUED LIABILITIES | 5,591 |
| | |
| **TOTAL ADJUSTMENTS** | (11,475) |
| | |
| **NET CASH FROM OPERATIONS** | (6,212) |
| | |
| **CASH USED IN INVESTING ACTIVITIES:** | |
| PROCEEDS FROM SALE OF PP&E | 24 |
| CAPITAL EXPENDITURES | (50) |
| | |
| **CASH USED IN INVESTING ACTIVITIES:** | (26) |
| | |
| **CASH FLOW FROM FINANCING ACTIVITIES:** | |
| PROCEEDS OF OTHER DEBT | 0 |
| PAYMENTS ON N/P & LONG TERM DEBT | (336) |
| | |
| **CASH FLOW FROM FINANCING ACTIVITIES:** | (336) |
| | |
| **NET USE OF OPERATING CASH** | 0 |
| | |
| **NET (INCREASE) DECREASE IN REVOLVING LINES** | (6,574) |
| | |
| **REVOLVING LINES AT BEGINNING OF PERIOD** | (19,040) |
| | |
| **REVOLVING LINES AT END OF PERIOD** | ($25,614) |

**BANK ACCOUNT:**         **JDE   100.1018**
**1002844519   PNC**         **APRIL**
**152100015550 USBank**      **2004-04**

| | **05/02/04** |
|---|---|
| **Bank Balance** | **0.00** |
| Less Outstanding Checks from listing | (1,296,646.18) |
| **Bank Balance (adjusted)** | **(1,296,646.18)** |
| | |
| **KSW Book Balance** | **(1,295,598.26)** |
| | |
| Outage | **(1,047.92)** |
| | |
| **KSW Book Balance** | (1,295,598.26) |
| Checks cleared bank not reported by KCI | 1,725.03 |
| Checks returned deposits not adjusted in Mar. | (2,772.95) |
| | (1,296,646.18) |

| | | |
|---|---|---|
| 112259 | 50.00 | cleared bank 03/08 / returned by bank in March |
| 114074 | 23.76 | cleared bank 03/08 / returned by bank in March |
| 114213 | 573.33 | cleared bank 03/08 / returned by bank in March |
| 114221 | 45.00 | cleared bank 03/08 / returned by bank in March |
| 114395 | 1,535.24 | cleared bank 03/08 / returned by bank in March |
| 114444 | 507.00 | cleared bank 03/08 / returned by bank in March |
| 114449 | 4.00 | cleared bank 03/16 / returned by bank in March |
| 114459 | 34.62 | cleared bank 03/17 / returned by bank in March |
| | 2,772.95 | |

Business Statement

Account Number:
1 521 0001 5550
Statement Period:
Mar. 29, 2004
through
Apr. 30, 2004

Page 1 of 6

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
00468 ARP 001307   1471SA Y ST01

KEYSTONE CONSOLIDATED INDUSTRIES INC
DBA KEYSTONE STEEL & WIRE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN CHERYL KIRKHAM
7000 S ADAMS ST
PEORIA  IL 61641-0001

☎                               To Contact U.S. Bank

24-Hour Business
Solutions:                       1-800-673-3555

TDD:                             1-800-685-5065

Internet:                        www.usbank.com

---

## COMMERCIAL CHECKING                                          Member FDIC
**Account Number 1-521-0001-5550**
U.S. Bank National Association

### Account Summary

|  | # Items | $ |  |
|---|---|---|---|
| Beginning Balance on Mar. 29 |  |  | 201,508.92 |
| Other Deposits | 33 |  | 14,941,405.56 |
| Other Withdrawals | 11 |  | 2,015,299.72- |
| Checks Paid | 294 |  | 3,490,193.48- |
| Summary Post | 1013 |  | 9,234,403.46- |
| **Ending Balance on Apr. 30, 2004** |  | **$** | **0.00** |

### Other Deposits

| Date | Description of Transaction |  | Ref Number | Amount |
|---|---|---|---|---|
| Mar. 29 | Controlled Disb Credit | From CD FUNDING ADJ. |  | $ 201,508.92 |
|  | REF=20040894690149 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Mar. 29 | Controlled Disb Credit | From CD FUNDING |  | 249,428.55 |
|  | REF=20040894889783 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Mar. 30 | Controlled Disb Credit | From CD FUNDING |  | 152,339.84 |
|  | REF=20040900534205 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Mar. 31 | Controlled Disb Credit | From CD FUNDING ADJ. |  | 97,088.91 |
|  | REF=20040914702738 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Mar. 31 | Controlled Disb Credit | From CD FUNDING |  | 155,499.76 |
|  | REF=20040914702374 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Apr. 1 | Controlled Disb Credit | From CD FUNDING |  | 212,927.01 |
|  | REF=20040920688970 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Apr. 2 | REFER TO MAKER PE | R ARP W/O 040104 |  | 783.16 |
| Apr. 2 | Controlled Disb Credit | From CD FUNDING |  | 196,805.02 |
|  | REF=20040933355496 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Apr. 5 | Controlled Disb Credit | From CD FUNDING |  | 2,113,905.55 |
|  | REF=20040966318597 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Apr. 6 | Controlled Disb Credit | From CD FUNDING |  | 338,671.94 |
|  | REF=20040970514054 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Apr. 7 | Controlled Disb Credit | From CD FUNDING |  | 358,031.30 |
|  | REF=20040983500081 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Apr. 7 | Controlled Disb Credit | From CD FUNDING ADJ. |  | 2,113,055.55 |
|  | REF=20040983500445 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Apr. 8 | Controlled Disb Credit | From CD FUNDING ADJ. |  | 850.00 |
|  | REF=20040990496388 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Apr. 8 | Controlled Disb Credit | From CD FUNDING |  | 314,328.98 |
|  | REF=20040990496020 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Apr. 9 | Controlled Disb Credit | From CD FUNDING |  | 972,479.67 |
|  | REF=20041002281648 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Apr. 12 | Controlled Disb Credit | From CD FUNDING |  | 1,177,333.62 |
|  | REF=20041034516547 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Apr. 13 | Control Disb Credit | From CD FUNDING PPP |  | 9,335.15 |
|  | REF=20041043068667 Y | 5091215927-E GR FRKSPPP ADJ CREDIT |  |  |
| Apr. 13 | Controlled Disb Credit | From CD FUNDING |  | 218,592.08 |
|  | REF=20041040449703 Y | 8091215927-E G FRKS AC#153691427964 |  |  |

KEYSTONE CONSOLIDATED INDUSTRIES INC
DBA KEYSTONE STEEL & WIRE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN CHERYL KIRKHAM
7000 S ADAMS ST
PEORIA IL 61641-0001

**Business Statement**

Account Number:
1 521 0001 5550
Statement Period:
Mar. 29, 2004
through
Apr. 30, 2004



## COMMERCIAL CHECKING (CONTINUED)
Account Number  1-521-0001-5550

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Apr. 14 | Controlled Disb Credit | From CD FUNDING | | 253,613.53 |
| | REF=20041053594403 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Apr. 15 | Controlled Disb Credit | From CD FUNDING | | 247,587.93 |
| | REF=20041060668148 Y | 8091215927-E G FRKS AC#153891427964 | | |
| Apr. 16 | Controlled Disb Credit | From CD FUNDING | | 358,845.02 |
| | REF=20041072727202 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Apr. 19 | Controlled Disb Credit | From CD FUNDING | | 197,613.00 |
| | REF=20041052926667h | 8091215927-E G FRKS AC#153691427964 | | |
| Apr. 20 | Controlled Disb Credit | From CD FUNDING | | 246,709.31 |
| | REF=20041110541374 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Apr. 21 | Controlled Disb Credit | From CD FUNDING | | 581,556.51 |
| | REF=20041123311718 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Apr. 22 | Controlled Disb Credit | From CD FUNDING | | 251,187.97 |
| | REF=20041130513605 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Apr. 23 | Controlled Disb Credit | From CD FUNDING | | 592,649.39 |
| | REF=20041142225543 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Apr. 26 | Controlled Disb Credit | From CD FUNDING | | 761,322.39 |
| | REF=20041174384991 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Apr. 27 | Controlled Disb Credit | From CD FUNDING | | 177,200.23 |
| | REF=20041180535314 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Apr. 28 | Controlled Disb Credit | From CD FUNDING | | 777,887.02 |
| | REF=20041193284640 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Apr. 29 | AN ADJUSTMENT WAS | MADE (V4 41200 08108) FOR      0020008108 | | 4.00 |
| Apr. 29 | Controlled Disb Credit | From CD FUNDING | | 1,130,536.98 |
| | REF=20041200583637 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Apr. 30 | Control Disb Credit PPP | From CD FUNDING | | 1,725.03 |
| | REF=20041214919640 Y | 5091215927-E GR FRKSPPP ADJ CREDIT | | |
| Apr. 30 | Controlled Disb Credit | From CD FUNDING | | 284,825.80 |
| | REF=20041213485069 Y | 8091215927-E G FRKS AC#153691427964 | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | **Total Other Deposits** | $ | 14,941,405.56 |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Mar. 30 | Controlled Disb Debit | From CD FUNDING ADJ. | | $ | 37,994.26- |
| | REF=20040900534573 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Apr. 1 | Controlled Disb Debit | From CD FUNDING ADJ. | | $ | 3,160.12- |
| | REF=20040920669324 Y | 8091215927-E G FRKS AC#153891427964 | | | |
| Apr. 2 | Controlled Disb Debit | From CD FUNDING ADJ. | | | 57,421.25- |
| | REF=20040933355866 Y | 8091215927-E G FRKS AC#153891427964 | | | |
| Apr. 5 | Controlled Disb Debit | From CD FUNDING ADJ. | | $ | 181,671.77- |
| | REF=20040963316985 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Apr. 6 | Controlled Disb Debit | From CD FUNDING ADJ. | | | 1,720,095.93- |
| | REF=20040970514618 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Apr. 9 | Controlled Disb Debit | From CD FUNDING ADJ. | | $ | 1,880.30- |
| | REF=20041002282072 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Apr. 14 | Control Disb Debit | From CD FUNDING PPP | | | 9,335.15- |
| | REF=20041053592936 Y | 5091215927-E GR FRKSPPP ADJ DEBIT | | | |
| Apr. 16 | Controlled Disb Debit | From CD FUNDING ADJ. | | $ | 449.77- |
| | REF=20041072727590 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Apr. 23 | Controlled Disb Debit | From CD FUNDING ADJ. | | | 2,842.44- |
| | REF=20041142226295 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Apr. 26 | Controlled Disb Debit | From CD FUNDING ADJ. | | $ | 444.73- |
| | REF=20041174385373 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Apr. 30 | Controlled Disb Debit | From CD FUNDING ADJ. | | | 4.00- |
| | REF=20041213485441 Y | 8091215927-E G FRKS AC#153691427964 | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | **Total Other Withdrawals** | $ | 2,015,299.72 |

KEYSTONE CONSOLIDATED INDUSTRIES INC
DBA KEYSTONE STEEL & WIRE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN CHERYL KIRKHAM
7000 S ADAMS ST
PEORIA IL 61641-0001

**Business Statement**

Account Number:
1 521 0001 5550
Statement Period:
Mar. 29, 2004
through
Apr. 30, 2004

Page 3 of 6



## COMMERCIAL CHECKING (CONTINUED)
Account Number 1-521-0001-5550

### Checks Paid

*115697*
*11653*

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 0001 | Apr. 7 | 6046055863 | 850.00 | 115530 * | Mar. 30 | 6142419533 | 7,992.15 |
| 0004 * | Apr. 23 | 7140145253 | 5.04 | 115532 * | Mar. 30 | 6043390354 | 1,224.00 |
| 115067 * | Apr. 2 | 5944689660 | 501.87 | 115533 | Mar. 29 | 6043004782 | 10,384.50 |
| 115076 * | Apr. 6 | 5945653688 | 42.00 | 115534 | Mar. 30 | 6948368847 | 50.00 |
| 115118 * | Mar. 30 | 8043383245 | 400.00 | 115535 | Mar. 30 | 6142423860 | 36,835.00 |
| 115124 * | Mar. 30 | 6043344848 | 4,300.00 | 115538 * | Mar. 29 | 5942753138 | 225.73 |
| 115202 * | Mar. 30 | 6043338847 | 81.25 | 115539 | Mar. 30 | 6948366675 | 5,280.00 |
| 115212 * | Mar. 30 | 6142415992 | 5,865.00 | 115540 | Mar. 29 | 5942751721 | 900.00 |
| 115240 * | Mar. 29 | 6043004781 | 8,901.00 | 115541 | Apr. 1 | 5944203873 | 109.96 |
| 115268 * | Mar. 30 | 6043378398 | 60.50 | 115542 | Mar. 30 | 6142391423 | 1,548.00 |
| 115288 * | Apr. 2 | 5944640935 | 611.10 | 115543 * | Mar. 29 | 5942681883 | 476.03 |
| 115358 * | Mar. 31 | 5943611245 | 881.58 | 115545 * | Mar. 29 | 5942722635 | 6,923.81 |
| 115378 * | Mar. 30 | 6948368889 | 1,384.35 | 115546 | Mar. 29 | 5942708154 | 760.24 |
| 115380 * | Apr. 2 | 5944640937 | 39.90 | 115547 | Mar. 29 | 6043002535 | 3,954.86 |
| 115390 * | Mar. 29 | 5942676791 | 818.40 | 115548 | Mar. 30 | 6043328353 | 317.47 |
| 115392 * | Mar. 30 | 6043338882 | 268.75 | 115549 | Mar. 29 | 6043003852 | 5,668.80 |
| 115398 * | Mar. 29 | 6043003181 | 1,048.59 | 115550 | Mar. 29 | 5942751501 | 5,006.55 |
| 115403 * | Apr. 2 | 5945546386 | 105.00 | 115551 | Mar. 30 | 7144177187 | 1,705.87 |
| 115407 * | Mar. 29 | 5942681439 | 821.80 | 115552 | Mar. 30 | 7144177015 | 826.41 |
| 115410 * | Apr. 2 | 5944640936 | 997.50 | 115553 | Mar. 30 | 6043335221 | 1,354.64 |
| 115412 * | Mar. 30 | 6442445147 | 252.57 | 115555 * | Apr. 1 | 0000128439 | 3,392.76 |
| 115414 * | Mar. 31 | 0000112617 | 198.92 | 115556 | Apr. 1 | 5944110326 | 1,348.96 |
| 115415 | Mar. 30 | 6043342258 | 40.85 | 115557 | Apr. 2 | 6045527538 | 1,000.00 |
| 115416 | Mar. 30 | 6948375357 | 5,379.00 | 115558 | Mar. 30 | 6043387800 | 1,447.26 |
| 115418 * | Mar. 29 | 5942708005 | 13,300.00 | 115559 | Mar. 30 | 6142408745 | 409.68 |
| 115419 | Apr. 6 | 5945653685 | 577.00 | 115560 | Mar. 31 | 7040317541 | 14,206.30 |
| 115420 | Mar. 30 | 6043338848 | 81.25 | 115561 | Mar. 30 | 6043328168 | 634.27 |
| 115422 * | Apr. 2 | 5944597585 | 750.00 | 115582 | Apr. 1 | 7040620010 | 25,539.82 |
| 115425 * | Mar. 30 | 6142415993 | 5,955.00 | 115563 | Mar. 31 | 5943808385 | 2,009.26 |
| 115434 * | Apr. 6 | 5945653689 | 414.00 | 115564 | Mar. 30 | 6043383227 | 1,155.00 |
| 115438 * | Mar. 29 | 5942676881 | 57.90 | 115565 | Mar. 30 | 6142427456 | 2,020.72 |
| 115439 | Mar. 29 | 5942753139 | 268.90 | 115566 | Apr. 1 | 5944205881 | 9,605.00 |
| 115444 * | Mar. 30 | 6142394553 | 268.00 | 115567 | Apr. 1 | 7040620010 | 25,539.82 |
| 115449 * | Mar. 29 | 5942681950 | 447.44 | 115568 | Mar. 29 | 5942752804 | 16,089.00 |
| 115453 * | Mar. 29 | 5942752995 | 1,028.80 | 115569 | Mar. 31 | 7040319875 | 13,726.00 |
| 115454 | Mar. 29 | 5942719132 | 3,206.73 | 115570 | Mar. 30 | 6043328366 | 967.67 |
| 115456 * | Mar. 30 | 6043339844 | 523.94 | 115571 | Mar. 29 | 5942752591 | 1,327.78 |
| 115458 * | Mar. 31 | 6442632330 | 34.62 | 115572 | Mar. 30 | 7144177977 | 8,895.18 |
| 115462 * | Apr. 6 | 5945847235 | 148.20 | 115573 | Mar. 29 | 5942697463 | 1,414.66 |
| 115464 * | Mar. 29 | 5942691711 | 217.90 | 115574 | Mar. 29 | 5942681886 | 710.21 |
| 115465 | Apr. 6 | 5945653586 | 9.62 | 115575 | Mar. 30 | 6142416012 | 3,886.45 |
| 115473 * | Mar. 29 | 5942691710 | 3.00 | 115576 | Mar. 30 | 6142415988 | 33,628.25 |
| 115476 * | Mar. 29 | 5942692629 | 611.06 | 115577 | Mar. 30 | 6948368871 | 579.50 |
| 115479 * | Mar. 29 | 5942697246 | 1,500.00 | 115578 | Mar. 29 | 5942753160 | 824.58 |
| 115485 * | Mar. 30 | 8142395717 | 6,856.61 | 115579 | Apr. 1 | 5944175606 | 372.00 |
| 115497 * | Apr. 2 | 5944597585 | 662.65 | 115580 | Mar. 30 | 6442456207 | 6,909.43 |
| 115499 * | Mar. 30 | 6043336323 | 190.68 | 115581 | Apr. 2 | 5944681504 | 1,370.00 |
| 115500 | Mar. 29 | 5942719136 | 285.05 | 115582 | Mar. 31 | 5943801985 | 372.87 |
| 115501 | Apr. 2 | 5944689550 | 573.33 | 115583 | Mar. 30 | 6043390308 | 184.50 |
| 115502 | Apr. 1 | 5944099548 | 783.16 | 115584 | Apr. 6 | 5945653687 | 552.00 |
| 115508 * | Mar. 29 | 5942708011 | 2,323.92 | 115585 | Mar. 29 | 5942681884 | 2,060.18 |
| 115511 * | Mar. 29 | 5942695190 | 6,528.00 | 115586 | Mar. 30 | 6442445971 | 8,059.81 |
| 115512 | Apr. 5 | 5945125313 | 883.75 | 115587 | Apr. 1 | 5944110303 | 3,122.35 |
| 115513 | Mar. 29 | 5942708066 | 926.00 | 115588 | Apr. 1 | 5944180842 | 5,062.48 |
| 115514 | Mar. 29 | 5942676641 | 9,775.00 | 115590 * | Mar. 30 | 6142427878 | 6,902.00 |
| 115515 | Mar. 30 | 6948375188 | 150.50 | 115591 | Mar. 30 | 6948368846 | 3,457.38 |
| 115519 * | Mar. 29 | 6043004754 | 9,123.89 | 115592 | Apr. 1 | 5944104291 | 6,180.00 |
| 115521 * | Apr. 6 | 5945647237 | 307.80 | 115593 | Mar. 30 | 6948375247 | 2,428.00 |
| 115522 | Mar. 29 | 5942691712 | 304.35 | 115594 | Apr. 5 | 0000137090 | 22,505.76 |
| 115526 * | Mar. 29 | 5942725267 | 2,465.28 | 115595 | Mar. 29 | 0000112489 | 410.33 |
| 115527 | Mar. 30 | 6043328318 | 2,000.00 | 115596 | Mar. 31 | 7040319885 | 27,211.38 |



KEYSTONE CONSOLIDATED INDUSTRIES INC
DBA KEYSTONE STEEL & WIRE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN CHERYL KIRKHAM
7000 S ADAMS ST
PEORIA IL 61641-0001

**Business Statement**

Account Number:
1 521 0001 5550
Statement Period:
Mar. 29, 2004
through
Apr. 30, 2004

Page 4 of 6

## COMMERCIAL CHECKING                                                    (CONTINUED)
Account Number 1-521-0001-5550

### Checks Paid (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 115597 | Mar. 30 | 6948368888 | 1,730.32 | 115667 | Apr. 6 | 5945846006 | 32,185.08 |
| 115598 | Mar. 31 | 5943608898 | 2,110.01 | 115669 * | Apr. 1 | 5944220804 | 959.45 |
| 115599 | Mar. 30 | 6142416088 | 1,142.63 | 115670 | Mar. 31 | 5943689965 | 820.06 |
| 115600 | Mar. 31 | 7040317641 | 14,278.51 | 115671 | Apr. 2 | 5944623336 | 43.65 |
| 115601 | Mar. 31 | 7040319834 | 7,403.00 | 115672 | Apr. 2 | 5946689659 | 672.02 |
| 115602 | Mar. 30 | 0000117717 | 53.67 | 115673 | Apr. 6 | 5945865483 | 46.16 |
| 115603 | Apr. 2 | 6043312021 | 144.35 | 115674 | Apr. 2 | 5944501308 | 100.00 |
| 115604 | Mar. 30 | 6948368872 | 9.62 | 115675 | Apr. 1 | 5944166994 | 579.25 |
| 115605 | Mar. 30 | 6043382846 | 585.00 | 115677 * | Apr. 6 | 5945847236 | 153.90 |
| 115606 | Apr. 1 | 5944177132 | 355.92 | 115678 | Apr. 1 | 0000128586 | 2,165.18 |
| 115607 | Apr. 2 | 5944586092 | 2,938.44 | 115679 | Apr. 6 | 5945822327 | 63.90 |
| 115608 | Mar. 30 | 6142427862 | 21,995.39 | 115682 * | Apr. 6 | 5945878257 | 715.83 |
| 115609 | Mar. 31 | 5943651213 | 11,040.00 | 115683 | Apr. 6 | 5945888423 | 256.94 |
| 115610 | Mar. 30 | 6948368858 | 880.00 | 115684 | Apr. 2 | 5944635933 | 2,490.00 |
| 115611 | Apr. 6 | 5945821153 | 181.44 | 115685 | Apr. 6 | 6442751947 | 59.69 |
| 115613 * | Apr. 6 | 5945683782 | 113,280.00 | 115687 * | Apr. 5 | 5945150977 | 480.70 |
| 115614 | Mar. 31 | 0000123752 | 2,939.12 | 115688 | Mar. 31 | 0000123751 | 11,946.00 |
| 115615 | Mar. 31 | 0000123453 | 876.96 | 115690 * | Apr. 2 | 5944603799 | 771.33 |
| 115617 * | Apr. 2 | 5944563140 | 8,660.00 | 115691 | Apr. 1 | 5944175791 | 4.09 |
| 115618 | Mar. 30 | 7144179947 | 41,374.68 | 115692 | Apr. 2 | 5944603906 | 539.03 |
| 115619 | Mar. 30 | 6142416117 | 1,640.00 | 115693 | Apr. 5 | 5945184671 | 2,900.00 |
| 115620 | Mar. 31 | 5943624709 | 11,271.88 | 115694 | Apr. 1 | 5942205637 | 4,875.00 |
| 115621 | Mar. 31 | 7040318542 | 5,668.90 | 115695 | Apr. 5 | 5945130968 | 2,145.12 |
| 115622 | Apr. 5 | 5945124759 | 632.65 | 115696 | Apr. 5 | 5945134228 | 605.81 |
| 115623 | Apr. 1 | 0000128438 | 3,087.60 | 115698 * | Apr. 2 | 5944635699 | 10,706.08 |
| 115624 | Apr. 5 | 0000137091 | 9,798.36 | 115699 | Apr. 2 | 5944561042 | 3,852.89 |
| 115626 * | Apr. 2 | 6044525524 | 3,831.47 | 115700 | Apr. 1 | 5944175990 | 2,395.69 |
| 115627 | Mar. 31 | 5943663047 | 716.55 | 115701 | Mar. 31 | 0000123754 | 11,692.86 |
| 115628 | Apr. 1 | 5944151478 | 40.85 | 115702 | Apr. 2 | 5944604330 | 1,208.53 |
| 115629 | Apr. 2 | 5944635730 | 1,545.00 | 115703 | Apr. 2 | 5944676539 | 103.53 |
| 115631 * | Apr. 1 | 5944188113 | 13,300.00 | 115704 | Apr. 5 | 5945130744 | 361.36 |
| 115632 | Apr. 1 | 5944184663 | 517.50 | 115705 | Apr. 5 | 5945094212 | 1,666.74 |
| 115633 | Apr. 1 | 7040620042 | 33,364.50 | 115706 | Apr. 5 | 5945138673 | 1,914.61 |
| 115634 | Apr. 1 | 5944151697 | 81.25 | 115707 | Apr. 6 | 5945884981 | 522.50 |
| 115636 * | Mar. 31 | 5943689123 | 3,860.00 | 115708 | Apr. 6 | 5945653784 | 931.56 |
| 115637 | Apr. 2 | 5944689632 | 916.00 | 115709 | Apr. 2 | 5944601626 | 2,587.05 |
| 115638 | Apr. 2 | 0000133521 | 824.06 | 115711 * | Apr. 6 | 5945823700 | 251.29 |
| 115639 | Mar. 30 | 6142415994 | 7,350.00 | 115712 | Apr. 1 | 7040618505 | 558.60 |
| 115640 | Apr. 5 | 5945182792 | 1,364.18 | 115713 | Apr. 2 | 5944584929 | 204.28 |
| 115641 | Mar. 31 | 5943617408 | 282.63 | 115714 | Apr. 5 | 5945112055 | 5,800.00 |
| 115642 | Apr. 2 | 5944593587 | 18,311.25 | 115715 | Apr. 1 | 7040618460 | 3,694.90 |
| 115643 | Apr. 1 | 5944144445 | 702.00 | 115717 * | Apr. 1 | 5944194443 | 287.94 |
| 115644 | Apr. 2 | 5944593586 | 109,997.19 | 115719 * | Mar. 31 | 0000123452 | 3,472.50 |
| 115645 | Apr. 2 | 5944593596 | 109.40 | 115721 * | Apr. 1 | 5944175560 | 25.80 |
| 115646 | Apr. 6 | 5945885036 | 1,249.29 | 115722 | Apr. 5 | 5945130976 | 2,211.65 |
| 115647 | Apr. 1 | 5944220762 | 2,473.70 | 115723 | Apr. 1 | 5944176225 | 1,871.32 |
| 115648 | Apr. 1 | 0000128574 | 258.50 | 115724 | Mar. 31 | 5943689293 | 3,000.00 |
| 115649 | Apr. 2 | 5944620494 | 4,440.56 | 115725 | Apr. 2 | 5944104709 | 7,033.38 |
| 115650 | Apr. 1 | 5944180891 | 132.56 | 115728 * | Apr. 5 | 5945184673 | 350.00 |
| 115651 | Apr. 5 | 5945130982 | 324.00 | 115731 * | Apr. 6 | 5945858119 | 3,500.00 |
| 115652 | Mar. 31 | 5943617560 | 2,518.65 | 115732 | Apr. 6 | 0000141952 | 380.00 |
| 115653 | Apr. 2 | 5944601210 | 5,723.63 | 115733 | Apr. 2 | 5944603905 | 2,877.74 |
| 115654 | Apr. 2 | 5944603907 | 842.45 | 115734 | Apr. 2 | 5944673250 | 7,347.49 |
| 115655 | Apr. 6 | 5945879256 | 982.74 | 115735 | Apr. 2 | 5944601630 | 1,753.85 |
| 115657 * | Apr. 1 | 5944175787 | 3,457.38 | 115736 | Apr. 5 | 5945132818 | 18,234.07 |
| 115658 | Apr. 2 | 5944678997 | 1,684.95 | 115738 * | Apr. 2 | 5944563648 | 6,902.00 |
| 115660 * | Mar. 29 | 6043002533 | 90,137.00 | 115739 | Apr. 5 | 5945130987 | 324.48 |
| 115661 | Apr. 5 | 5945184696 | 57,911.08 | 115740 | Apr. 2 | 5944635685 | 453.99 |
| 115662 | Apr. 1 | 7040618449 | 6,786.06 | 115742 * | Apr. 5 | 5945183975 | 491.70 |
| 115665 * | Apr. 6 | 5945885135 | 1,864.33 | 115744 * | Apr. 1 | 5944110314 | 255.37 |
| 115666 | Apr. 5 | 5945112389 | 500.00 | 115746 * | Apr. 5 | 5945130977 | 2,557.59 |

KEYSTONE CONSOLIDATED INDUSTRIES INC
DBA KEYSTONE STEEL & WIRE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN CHERYL KIRKHAM
7000 S ADAMS ST
PEORIA IL 61641-0001



**Business Statement**

Account Number:
1 521 0001 5550
Statement Period:
Mar. 29, 2004
through
Apr. 30, 2004

Page 5 of 6



## COMMERCIAL CHECKING                                              (CONTINUED)
Account Number 1-521-0001-5550

### Checks Paid (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 115747 | Apr. 5 | 5945130972 | 977.71 | 115792 * | Apr. 6 | 5945885045 | 59.00 |
| 115748 | Apr. 1 | 0000128977 | 9,488.54 | 115793 | Apr. 6 | 5945653673 | 2,912.51 |
| 115749 | Apr. 2 | 6044525343 | 3,872.00 | 115794 | Apr. 6 | 5945906589 | 833,047.50 |
| 115751 * | Apr. 5 | 5945134227 | 166.84 | 115796 * | Apr. 6 | 5945894855 | 3,104.65 |
| 115753 * | Apr. 6 | 5945847428 | 208.00 | 115797 | Apr. 6 | 5945833517 | 9,282.25 |
| 115754 | Apr. 5 | 5945152389 | 801.58 | 115800 * | Apr. 6 | 5945855989 | 245.74 |
| 115755 | Apr. 6 | 5945843129 | 996.00 | 115801 | Apr. 6 | 5945886085 | 6,813.07 |
| 115757 * | Apr. 6 | 5945821154 | 780.32 | 115802 | Apr. 6 | 5945653668 | 726.02 |
| 115759 * | Apr. 5 | 6044801108 | 34,627.28 | 115805 * | Apr. 6 | 5945852022 | 1,451.00 |
| 115760 | Apr. 6 | 5945906234 | 1,546.60 | 115811 * | Apr. 5 | 6044800236 | 13,495.39 |
| 115761 | Apr. 6 | 5945879930 | 573.50 | 115812 | Apr. 6 | 5945854872 | 5,668.90 |
| 115762 | Apr. 6 | 5945653664 | 161.55 | 115814 * | Apr. 6 | 5945835814 | 10,000.00 |
| 115764 * | Apr. 5 | 5945133467 | 6,585.00 | 115816 * | Apr. 6 | 5945905922 | 3,314.15 |
| 115767 * | Apr. 5 | 5945130730 | 1,350.40 | 115817 | Apr. 6 | 5945885262 | 3,060.03 |
| 115768 | Apr. 6 | 5945898711 | 567.43 | 115826 * | Apr. 6 | 5945880128 | 76.00 |
| 115769 | Apr. 6 | 5945885040 | 200.00 | 115831 * | Apr. 6 | 5945885037 | 1,640.00 |
| 115773 * | Apr. 6 | 5945901603 | 2,653.61 | 115857 * | Apr. 6 | 5945885059 | 82.17 |
| 115774 | Apr. 6 | 5945855990 | 4,794.00 | 115869 * | Apr. 6 | 6442790136 | 250.00 |
| 115775 | Apr. 6 | 5945842879 | 6,165.58 | 115870 | Apr. 6 | 6442790135 | 41,732.00 |
| 115779 * | Apr. 6 | 5945824114 | 1,354.64 | 115873 * | Apr. 6 | 6442790134 | 102,988.85 |
| 115780 | Apr. 6 | 6044801111 | 7,779.71 | 115876 * | Apr. 6 | 5945898799 | 554,083.57 |
| 115784 * | Apr. 6 | 5945653672 | 2,880.71 | 115878 * | Apr. 6 | 5945885081 | 329.15 |
| 115785 | Apr. 6 | 6044799350 | 62,310.00 | 115882 * | Apr. 6 | 5945885060 | 375.50 |
| 115787 * | Apr. 5 | 6044800811 | 7,347.60 | 115890 * | Apr. 5 | 6044800610 | 124,404.50 |
| 115788 | Apr. 6 | 6442758919 | 1,217.73 | 115982 * | Apr. 6 | 5945898798 | 349,949.55 |

*Gap in check sequence                          Total (294 ) Checks Paid      $      3,490,193.46-

### Summary Post

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Apr. 6 | Summary Post of | 45 Items | | $ 337,821.94- |
| Apr. 7 | Summary Post of | 65 Items | | 356,033.30- |
| Apr. 8 | Summary Post of | 44 Items | | 312,446.68- |
| Apr. 9 | Summary Post of | 47 Items | | 975,474.67- |
| Apr. 12 | Summary Post of | 63 Items | | 1,177,333.62- |
| Apr. 13 | Summary Post of | 33 Items | | 225,927.23- |
| Apr. 14 | Summary Post of | 56 Items | | 244,278.38- |
| Apr. 15 | Summary Post of | 59 Items | | 267,438.16- |
| Apr. 16 | Summary Post of | 48 Items | | 358,845.02- |
| Apr. 19 | Summary Post of | 56 Items | | 137,813.90- |
| Apr. 20 | Summary Post of | 40 Items | | 246,709.31- |
| Apr. 21 | Summary Post of | 69 Items | | 551,856.51- |
| Apr. 22 | Summary Post of | 45 Items | | 248,345.53- |
| Apr. 23 | Summary Post of | 44 Items | | 592,100.62- |
| Apr. 26 | Summary Post of | 67 Items | | 761,322.39- |
| Apr. 27 | Summary Post of | 37 Items | | 177,200.23- |
| Apr. 28 | Summary Post of | 82 Items | | 777,867.02- |
| Apr. 29 | Summary Post of | 65 Items | | 1,130,536.98- |
| Apr. 30 | Summary Post of | 48 Items | | 286,550.83- |

Total ( 1,013 ) Summary Post      $      9,234,403.46-

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Mar. 29 | 37,994.28 | Apr. 5 | 1,720,095.93 | Apr. 12 | 0.00 |
| Mar. 30 | 97,088.91- | Apr. 6 | 2,113,055.55- | Apr. 13 | 0.00 |
| Mar. 31 | 3,160.12 | Apr. 7 | 850.00- | Apr. 14 | 0.00 |
| Apr. 1 | 57,421.25 | Apr. 8 | 1,880.30 | Apr. 15 | 449.77 |
| Apr. 2 | 181,671.77 | Apr. 9 | 0.00 | Apr. 16 | 0.00 |

KEYSTONE CONSOLIDATED INDUSTRIES INC
DBA KEYSTONE STEEL & WIRE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN CHERYL KIRKHAM
7000 S ADAMS ST
PEORIA IL 61641-0001

Business Statement

Account Number:
1 521 0001 5550
Statement Period:
Mar. 29, 2004
through
Apr. 30, 2004

Page 6 of 6



## COMMERCIAL CHECKING (CONTINUED)
Account Number 1-521-0001-5550

**Balance Summary (continued)**

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Apr. 19 | 0.00 | Apr. 23 | 444.73 | Apr. 29 | 4.00 |
| Apr. 20 | 0.00 | Apr. 26 | 0.00 | Apr. 30 | 0.00 |
| Apr. 21 | 0.00 | Apr. 27 | 0.00 | | |
| Apr. 22 | 2,842.44 | Apr. 28 | 0.00 | | |

Balances only appear for days reflecting change.

TOTAL P.07

# US BANK
## CONTROLLED DISBURSEMENT ACCT
## Sherman Wire Company

ACCT #   1 521 0001 5584
   04-04
APRIL, 2004

BALANCE PER STATEMENT, 04-30-04                                     0.00

  LESS: OUTSTANDING CKS

| Vendor | Ck # | Ck Date | Amount |
|---|---|---|---|
| Absolute Standards | 57331 | 04/30/04 | 80.00 |
| Robert Backest | 57332 | 04/30/04 | 100.00 |
| Frances Carrell | 57333 | 04/30/04 | 550.00 |
| Celina Pallet, Inc. | 57334 | 04/30/04 | 548.00 |
| Eyemart Express #6 | 57335 | 04/30/04 | 59.95 |
| Gainesville Printing Co. | 57336 | 04/30/04 | 267.91 |
| Gardenland Nursery | 57337 | 04/30/04 | 499.50 |
| Grayson Climate Engineers | 57338 | 04/30/04 | 268.99 |
| Grayson Pro-Tech, Inc. | 57339 | 04/30/04 | 60.00 |
| Kirby Typewriter Service | 57340 | 04/30/04 | 65.88 |
| Keith McShan | 57341 | 04/30/04 | 485.00 |
| Jackie G. Moss | 57342 | 04/30/04 | 244.03 |
| Cornelio Pena | 57343 | 04/30/04 | 20.00 |
| Sherman Wire Petty Cash | 57344 | 04/30/04 | 91.64 |
| Sherman Wire Petty Cash | 57345 | 04/30/04 | 346.25 |
| U.S. Postmaster | 57346 | 04/30/04 | 75.00 |
| WNJ Workmed Occupational | 57347 | 04/30/04 | 111.00 |

                                                        3,873.15

**BALANCE OF ACCT # 1 521 0001 5584 @ 04-30-04**                   **(3,873.15)**



**Business Statemer**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
00468 ARP 000017   1473SA Y ST01

Account Numbe
1 521 0001 558

Statement Perio
Mar. 29, 200
throug
Apr. 30, 200

SHERMAN WIRE COMPANY
SHERMAN OFFICE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN TERESA CARNEY
PO BOX 729
SHERMAN TX 75091-0729

Page 1 of

☎      _To Contact U.S. Ban_

**24-Hour Business
Solutions:**      1-800-673-355

**TDD:**      1-800-685-506

**Internet:**      www.usbank.cor

---

## COMMERCIAL CHECKING
**Account Number 1-521-0001-5584**
U.S. Bank National Association

*Member FD*

### Account Summary

| | # Items | | $ | |
|---|---|---|---|---|
| Beginning Balance on Mar. 29 | | | $ | 0.00 |
| Other Deposits | 13 | | | 6,015.83 |
| Other Withdrawals | 2 | | | 669.01- |
| Checks Paid | 17 | | | 5,346.82- |
| **Ending Balance on Apr. 30, 2004** | | | $ | 0.00 |

---

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amoun |
|---|---|---|---|---|---|
| Mar. 29 | Controlled Disb Credit | From CD FUNDING | | $ | 20.00 |
| | REF=20040894689785 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Mar. 31 | Controlled Disb Credit | From CD FUNDING ADJ. | | | 20.00 |
| | REF=20040914702740 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Mar. 31 | Controlled Disb Credit | From CD FUNDING | | | 649.01 |
| | REF=20040914702376 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Apr. 2 | Controlled Disb Credit | From CD FUNDING ADJ. | | | 649.01 |
| | REF=20040933355868 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Apr. 7 | Controlled Disb Credit | From CD FUNDING | | | 382.80 |
| | REF=20040983500083 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Apr. 8 | Controlled Disb Credit | From CD FUNDING | | | 400.00 |
| | REF=20040904496022 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Apr. 9 | Controlled Disb Credit | From CD FUNDING | | | 1,200.00 |
| | REF=20041002281650 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Apr. 12 | Controlled Disb Credit | From CD FUNDING | | | 637.71 |
| | REF=20041034516549 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Apr. 16 | Controlled Disb Credit | From CD FUNDING | | | 225.00 |
| | REF=20041072727204 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Apr. 19 | Controlled Disb Credit | From CD FUNDING | | | 1,217.70 |
| | REF=20041105247990 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Apr. 20 | Controlled Disb Credit | From CD FUNDING | | | 124.42 |
| | REF=20041110541376 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Apr. 21 | Controlled Disb Credit | From CD FUNDING | | | 58.98 |
| | REF=20041123311720 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Apr. 26 | Controlled Disb Credit | From CD FUNDING | | | 431.20 |
| | REF=20041174384993 Y | 8091215927-E G FRKS AC#153691427964 | | | |

**Total Other Deposits**      $      6,015.83

---

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Mar. 30 | Controlled Disb Debit | From CD FUNDING ADJ. | | $ | 20.00- |
| | REF=20040900534575 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Apr. 1 | Controlled Disb Debit | From CD FUNDING ADJ. | | $ | 649.01- |
| | REF=20040920669326 Y | 8091215927-E G FRKS AC#153691427964 | | | |



**SHERMAN WIRE COMPANY**
SHERMAN OFFICE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN TERESA CARNEY
PO BOX 729
SHERMAN  TX 75091-0729

**Business Statement**

Account Number:
1 521 0001 5584
Statement Period:
Mar. 29, 2004
through
Apr. 30, 2004

Page 2 of 2



## COMMERCIAL CHECKING                                                                (CONTINUED)
**Account Number 1-521-0001-5584**

### Checks Paid

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 57304 | Apr. 1 | 5944222660 | 585.00 | 57323 | Apr. 7 | 5946648771 | 52.80 |
| 57310 * | Mar. 30 | 6043378397 | 20.00 | 57324 | Apr. 7 | 5946675956 | 290.00 |
| 57314 * | Apr. 19 | 5941665286 | 10.20 | 57325 | Apr. 20 | 6945860964 | 124.42 |
| 57316 * | Apr. 1 | 5944204540 | 64.01 | 57326 | Apr. 12 | 5948109633 | 35.00 |
| 57317 | Apr. 26 | 6947231480 | 431.20 | 57327 | Apr. 9 | 5947501216 | 1,200.00 |
| 57319 * | Apr. 12 | 5948095470 | 602.71 | 57328 | Apr. 16 | 5940927774 | 225.00 |
| 57320 | Apr. 7 | 5946648506 | 20.00 | 57329 | Apr. 21 | 7140492796 | 58.98 |
| 57321 | Apr. 7 | 5946601281 | 20.00 | 57330 | Apr. 19 | 6246626309 | 1,207.50 |
| 57322 | Apr. 8 | 5947081373 | 400.00 | | | | |

*Gap in check sequence

Total (17 ) Checks Paid     $          5,346.82

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Mar. 29 | 20.00 | Apr. 7 | 0.00 | Apr. 19 | 0.00 |
| Mar. 30 | 20.00 | Apr. 8 | 0.00 | Apr. 20 | 0.00 |
| Mar. 31 | 649.01 | Apr. 9 | 0.00 | Apr. 21 | 0.00 |
| Apr. 1 | 649.01 | Apr. 12 | 0.00 | Apr. 26 | 0.00 |
| Apr. 2 | 0.00 | Apr. 16 | 0.00 | | |

Balances only appear for days reflecting change.

## US BANK
### *CONTROLLED DISBURSEMENT ACCT*
### Sherman Wire of Caldwell

ACCT #    1 521 0001 5592
   04-04
APRIL, 2004

BALANCE PER STATEMENT, 04-30-04                                                          0.00

  LESS: OUTSTANDING CKS

| Vendor | Ck # | Ck Date | Amount |
|---|---|---|---|
| City of Caldwell - Utilities Service | 19303 | 04/30/04 | 1,264.00 |
| G & G Irrigation | 19304 | 04/30/04 | 1,000.00 |

 

2,264.00

**BALANCE OF ACCT # 1 521 0001 5592 @ 04-30-04**                                    (2,264.00)



**Business Statement**
Account Number:
1 521 0001 5592
Statement Period:
Mar. 29, 2004
through
Apr. 30, 2004

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
00488 ARP 000001   1474SA Y ST01



SHERMAN WIRE OF CALDWELL INC
CONTROLLED DISBURSEMENT ACCOUNT
DEBTOR IN POSSESSION
ATTN TERESA CARNEY
PO BOX 729
SHERMAN  TX 75091-0729

☎                                    *To Contact U.S. Bank*

*24-Hour Business*
*Solutions:*                          1-800-673-3555

*TDD:*                               1-800-685-5065

*Internet:*                          www.usbank.com

---

## COMMERCIAL CHECKING                                    *Member FDI*
**Account Number 1-521-0001-5592**
U.S. Bank National Association
**Account Summary**

|                                  | # Items | $ |          |
|----------------------------------|---------|---|----------|
| Beginning Balance on Mar. 29     |         | $ | 0.00     |
| Other Deposits                   | 1       |   | 2,100.00 |
| Checks Paid                      | 1       |   | 2,100.00- |
| **Ending Balance on  Apr. 30, 2004** |     | $ | 0.00     |

---

**Other Deposits**

| Date | Description of Transaction | | Ref Number | | Amount |
|------|---------------------------|---|-----------|---|--------|
| Apr. 8 | Controlled Disb Credit | From CD FUNDING | | $ | 2,100.00 |
| | REF=20040990496024 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| | | | **Total Other Deposits** | $ | 2,100.00 |

---

**Checks Paid**

| Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|
| 19302 | Apr. 8 | 5947057347 | 2,100.00 |
| | | **Total (1 ) Checks Paid** | $   2,100.00- |

---

**Balance Summary**

| Date | Ending Balance |
|------|----------------|
| Apr. 8 | 0.00 |

  Balances only appear for days reflecting change.