This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

# MONTHLY FINANCIAL REPORT

### OFFICE OF THE U.S. TRUSTEE
### EASTERN DISTRICT OF WISCONSIN

| | | |
|---|---|---|
| Case Name: | FV Steel & Wire Company ("FVSW") | Case No: 04-22421-SVK |
| | Keystone Consolidated Industries, Inc. ("KCI") | 04-22422-SVK |
| | DeSoto Environmental Management, Inc. ("DEMI") | 04-22423-SVK |
| | J.L. Prescott Company ("JLP") | 04-22424-SVK |
| | Sherman Wire Company ("SWC") | 04-22425-SVK |
| | Sherman Wire of Caldwell, Inc.("SWCI") | 04-22426-SVK |

### FOR MONTH OF MAY, 2004.

### I. FINANCIAL SUMMARY

#### CASH RECEIPTS AND DISBURSEMENTS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| A. CASH ON HAND START OF MONTH | $0 | $4,440,819 | $0 | $0 | ($3,213) | ($2,264) | $4,435,342 |
| B. RECEIPTS | 0 | 104,500,660 | 0 | 0 | 10,700 | 2,264 | 104,513,624 |
| C. DISBURSEMENTS | 0 | 103,011,360 | 0 | 0 | 9,879 | 0 | 103,021,239 |
| D. NET RECEIPTS (DISBURSEMENTS) | 0 | 1,489,301 | 0 | 0 | 821 | 2,264 | 1,492,386 |
| E. CASH ON HAND END OF MONTH | $0 | $5,930,120 | $0 | $0 | ($2,392) | $0 | $5,927,728 |

Note 1 - KCI Cash On Hand At End of Month includes $6,770,537 of cash held in escrow for PSC Metals, Inc. pending resolution of disputed ferrous scrap ownership.
    (See U.S. Bank - Portland, Oregon accounts # 15365681004 and # 436000100).
Note 2 - KCI Receipts include $27,125,000 of advances on its Revolving Line of Credit (RLC).
Note 3 - KCI Disbursements include $28,839,695 of payments on its RLC.
Note 4 - KCI Receipts and Disbursements include transfers from and to, respectively KCI accounts of $48,616,436.
Note 4 - SWC Receipts and KCI Disbursements include transfers from KCI to SWC of $6,733.

#### CASH DISBURSEMENT RECONCILIATION

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Per Schedule of Receipts and Disbursements | 0 | 103,011,360 | 0 | 0 | 9,879 | 0 | 103,021,239 |
| Less: | | | | | | | |
| Payments on Revolving Credit Facility | | (28,839,695) | | | | | (28,839,695) |
| Transfers to other cash accounts | | (48,623,169) | | | | | (48,623,169) |
| Net Cash Disbursements | $0 | $25,548,496 | $0 | $0 | $9,879 | $0 | $25,558,375 |

#### PROFIT AND LOSS STATEMENT
#### ACCRUAL BASIS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| A. NET SALES | $0 | $29,659,741 | $0 | $0 | $1,428,028 | $0 | $31,087,769 | ($1,985,697) | $29,102,072 |
| B. COST OF SALES | 0 | 21,153,985 | 0 | 0 | 1,092,760 | 0 | 22,246,745 | (1,985,697) | 20,261,048 |
| C. GROSS PROFIT | 0 | 8,505,756 | 0 | 0 | 335,268 | 0 | 8,841,024 | 0 | 8,841,024 |
| D. TOTAL OPERATING EXPENSES | 3,549 | 5,162,225 | 0 | 60,250 | 296,937 | 16,946 | 5,539,907 | (199,867) | 5,340,040 |
| E. NET INCOME (LOSS) FROM OPERATIONS | (3,549) | 3,343,531 | 0 | (60,250) | 38,331 | (16,946) | 3,301,117 | 199,867 | 3,500,984 |
| F. NON-OPERATING, NON-RECURRING | | | | | | | | | |
| REVENUE (EXPENSES) | 7,994 | (1,172,667) | 60,000 | 0 | 128,998 | 0 | (975,675) | (199,867) | (1,175,542) |
| H. NET INCOME (LOSS) | $4,445 | $2,170,864 | $60,000 | ($60,250) | $167,329 | ($16,946) | $2,325,442 | $0 | $2,325,442 |

Page 1 of 12

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## II. PROFIT & LOSS STATEMENT (ACCRUAL BASIS)

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| **A. Related to Business Operations:** | | | | | | | | | |
| Total Revenue (Sales) | | 29,659,741 | | | 1,428,028 | | 31,087,769 | (1,985,697) | 29,102,072 |
| | | | | | | | | | |
| Less: Cost of Goods Sold: | | | | | | | | | |
| Beginning Inventory at Cost | | 39,571,621 | | | 1,742,852 | | 41,314,273 | | 41,314,273 |
| Add: Purchases | | 25,297,153 | | | 1,625,715 | | 26,922,868 | (1,985,697) | 24,937,171 |
| Less: Ending Inventory at Cost | | 43,714,789 | | | 2,275,607 | | 45,990,396 | | 45,990,396 |
| Cost of Good Sold | 0 | 21,153,985 | 0 | 0 | 1,092,760 | 0 | 22,246,745 | (1,985,697) | 20,261,048 |
| | | | | | | | | | |
| Gross Profit | 0 | 8,505,756 | 0 | 0 | 335,268 | 0 | 8,841,024 | 0 | 8,841,024 |
| | | | | | | | | | |
| Less: Operating Expenses: | | | | | | | | | |
| Officer Compensation | | 40,577 | | | 0 | | 40,577 | | 40,577 |
| Salaries and Wages -- Other Employees | | 1,100,401 | | | 87,250 | | 1,187,651 | | 1,187,651 |
| Employee Benefits and Pensions | 105 | 1,123,600 | | | 32,349 | 5,666 | 1,161,720 | | 1,161,720 |
| Payroll Taxes | | 94,272 | | | 14,299 | | 108,571 | | 108,571 |
| Real Estate Taxes | | 12,231 | | | 14,618 | 726 | 27,575 | | 27,575 |
| Federal and State Income Taxes | | 0 | | | 0 | 0 | 0 | | 0 |
| Rent and Lease Expense | | 1,972 | | | 2,361 | 1,099 | 5,432 | | 5,432 |
| Interest Expense | | 448,070 | | 60,000 | 0 | | 508,070 | (188,998) | 319,072 |
| Insurance | | 48,464 | | | 12,730 | | 61,194 | | 61,194 |
| Automobile Expense | | 0 | | | 492 | | 492 | | 492 |
| Utilities | | 240,578 | | | 10,109 | 780 | 251,467 | | 251,467 |
| Depreciation and Amortization | 3,444 | 1,130,471 | | | 90,386 | 5,915 | 1,230,216 | | 1,230,216 |
| Repairs and Maintenance | | 118,615 | | | 6,327 | | 124,942 | | 124,942 |
| Advertising | | 25,681 | | | 0 | | 25,681 | | 25,681 |
| Supplies, Office Expense and Photocopies | | 121,341 | | | 3,824 | | 125,165 | | 125,165 |
| Bad Debts | | 0 | | | 0 | | 0 | | 0 |
| Miscellaneous - Exhibit A | 0 | 655,952 | 0 | 250 | 22,192 | 2,760 | 681,154 | (10,869) | 670,285 |
| Total Operating Expenses | 3,549 | 5,162,225 | 0 | 60,250 | 296,937 | 16,946 | 5,539,907 | (199,867) | 5,340,040 |
| | | | | | | | | | |
| Net Income (Loss) From Operations | (3,549) | 3,343,531 | 0 | (60,250) | 38,331 | (16,946) | 3,301,117 | 199,867 | 3,500,984 |
| | | | | | | | | | |
| **B. Not Related to Business Operations:** | | | | | | | | | |
| Revenue: | | | | | | | | | |
| Interest Income | 994 | 3,557 | 60,000 | | 128,998 | | 193,549 | (188,998) | 4,551 |
| Net Gain (Loss) on Sale of Assets | | | | | | | 0 | | 0 |
| Other - Exhibit B | 7,000 | 45,226 | 0 | 0 | 0 | 0 | 52,226 | (10,869) | 41,357 |
| Total Non-Operating Revenue | 7,994 | 48,783 | 60,000 | 0 | 128,998 | 0 | 245,775 | (199,867) | 45,908 |
| | | | | | | | | | |
| Expenses: | | | | | | | | | |
| Legal and Professional Fees - Exhibit C | 0 | 1,221,450 | 0 | 0 | 0 | 0 | 1,221,450 | 0 | 1,221,450 |
| Other - Exhibit D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Non-Operating Expenses | 0 | 1,221,450 | 0 | 0 | 0 | 0 | 1,221,450 | 0 | 1,221,450 |
| | | | | | | | | | |
| Net Income (Loss) For Period | $4,445 | $2,170,864 | $60,000 | ($60,250) | $167,329 | ($16,946) | $2,325,442 | $0 | $2,325,442 |

Note 1 - Beginning and ending inventory balances shown above do not include reserves related to LIFO and obsolescence that are reflected in the inventory balances shown on the Balance Sheet.
Note 2 - Interest income at DEMI and SWC is based on the balance of intercompany receivables.

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

### III. SUMMARY OF CASH RECEIPTS & DISBURSEMENTS
(Attach Copies of Bank Statements & Bank Reconciliations)

**U.S. Bank - Portland, Oregon**
KCI   #162100016660
SWC   #162100016684
SWCI   #162100016692

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | ($1,295,598) | | | ($3,873) | ($2,264) | ($1,301,735) |
| **Receipts:** | | | | | | | |
| Other | | 44 | | | | | 44 |
| Trasfer fr KCI US Bank Acct-153691427964 | | 6,792,444 | | | 4,469 | 2,264 | 6,799,177 |
| Total Receipts | 0 | 6,792,488 | 0 | 0 | 4,469 | 2,264 | 6,799,221 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 7,396,209 | | | 3,597 | | 7,399,806 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 7,396,209 | 0 | 0 | 3,597 | 0 | 7,399,806 |
| Net Receipts (Disbursements) | 0 | (603,721) | 0 | 0 | 872 | 2,264 | (600,585) |
| Ending Cash Balance Per Books | $0 | ($1,899,319) | $0 | $0 | ($3,001) | $0 | ($1,902,320) |

**U.S. Bank - Portland, Oregon**
# 163656081004
# 162100016576

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $32,996 | | | $0 | | $32,996 |
| **Receipts:** | | | | | | | |
| Transfer from US Bank 436000100 CORP | | 16,973,874 | | | | | 16,973,874 |
| Trafer fr KCI US Bank Acct-153691427964 | | 1,331,932 | | | 6,231 | | 1,338,163 |
| Interest income | | | | | | | 0 |
| | | | | | | | 0 |
| Total Receipts | 0 | 18,305,806 | 0 | 0 | 6,231 | 0 | 18,312,037 |
| **Disbursements:** | | | | | | | |
| Transfer to US Bank 436000100 CORP | | 18,333,874 | | | | | 18,333,874 |
| Operating disbursements | | | | | 6,282 | | 6,282 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 18,333,874 | 0 | 0 | 6,282 | 0 | 18,340,156 |
| Net Receipts (Disbursements) | 0 | (28,068) | 0 | 0 | (51) | 0 | (28,119) |
| Ending Cash Balance Per Books | $0 | $4,928 | $0 | $0 | ($51) | $0 | $4,877 |

**U.S. Bank - Portland, Oregon**
#436000100

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $5,402,053 | | | | | $5,402,053 |
| **Receipts:** | | | | | | | |
| Transfer from US Bank 1536 5808 1004 | | 18,333,874 | | | | | 18,333,874 |
| Interest income | | 3,556 | | | | | 3,556 |
| Total Receipts | 0 | 18,337,430 | 0 | 0 | 0 | 0 | 18,337,430 |
| **Disbursements:** | | | | | | | |
| Transfer to US Bank 1536 5808 1004 | | 16,973,874 | | | | | 16,973,874 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 16,973,874 | 0 | 0 | 0 | 0 | 16,973,874 |
| Net Receipts (Disbursements) | 0 | 1,363,556 | 0 | 0 | 0 | 0 | 1,363,556 |
| Ending Cash Balance Per Books | $0 | $6,765,609 | $0 | $0 | $0 | $0 | $6,765,609 |

Case 04-22422-svk    Doc 30    Filed 06/16/04    Page 3 of 33

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**U.S. Bank - Portland, Oregon**
**# 152100015543**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | ($883,090) | | | | | ($883,090) |
| **Receipts:** | | | | | | | |
| Transfer from US Bank -1536 9142 7964 | | 1,296,002 | | | | | 1,296,002 |
| | | | | | | | 0 |
| Total Receipts | 0 | 1,296,002 | 0 | 0 | 0 | 0 | 1,296,002 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 460,688 | | | | | 460,688 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 460,688 | 0 | 0 | 0 | 0 | 460,688 |
| Net Receipts (Disbursements) | 0 | 835,314 | 0 | 0 | 0 | 0 | 835,314 |
| Ending Cash Balance Per Books | $0 | ($47,776) | $0 | $0 | $0 | $0 | ($47,776) |

**Bank of America - Tampa, Florida**
**# 0044 6440 5567**
**# 0044 6440 4244**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $156 | | | | | $156 |
| **Receipts:** | | | | | | | |
| | | | | | | | 0 |
| Total Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Disbursements:** | | | | | | | |
| | | | | | | | 0 |
| Total Disbursements | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $156 | $0 | $0 | $0 | $0 | $156 |

**Bartonville Bank - Bartonville, Illinois**
**# 50-0-755**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $10,000 | | | | | $10,000 |
| **Receipts:** | | | | | | | |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Disbursements:** | | | | | | | |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $10,000 | $0 | $0 | $0 | $0 | $10,000 |

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**U.S. Bank - Portland, Oregon - Corporate Accounts**
**Blocked Acct # 1 536 9142 8277 CORP**
**Concentration Acct # 1 536 9142 7964 CORP**
**Concentration Acct # 1 536 5608 0931 CORP**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $1,119,807 | | | | | $1,119,807 |
| **Receipts:** | | | | | | | |
| Fund from Revolving Line of Credit | | 27,125,000 | | | | | 27,125,000 |
| Lockbox/Customer Receipts | | 27,819,547 | | | | | 27,819,547 |
| Trsfrs fr KSW Bank One-630803062 | | 837,942 | | | | | 837,942 |
| Trsfrs fr KCI Bank One-9770127450 | | 85,000 | | | | | 85,000 |
| | | | | | | | 0 |
| Total Receipts | 0 | 55,867,489 | 0 | 0 | 0 | 0 | 55,867,489 |
| **Disbursements:** | | | | | | | |
| Pay down Revolving Line of Credit | | 28,839,695 | | | | | 28,839,695 |
| Transfer to KCI US Bank-1536 5608 1004 | | 1,331,932 | | | | | 1,331,932 |
| Transfer to KCI US Bank-1521 0001 5543 | | 1,296,002 | | | | | 1,296,002 |
| Transfer to KSW US Bank-1521 0001 5550 | | 6,792,444 | | | | | 6,792,444 |
| Transfer to SWC US Bank-1521 0001 5576 | | 6,231 | | | | | 6,231 |
| Transfer to SWC US Bank-1521 0001 5584 | | 4,469 | | | | | 4,469 |
| Transfer to SWCI US Bank-1521 0001 5584 | | 2,264 | | | | | 2,264 |
| Transfer to KCI Bank One Acct-99693884 | | 25,000 | | | | | 25,000 |
| Transfer to KSW Bank One Acct-630803088 | | 28,067 | | | | | 28,067 |
| Transfer to KSW Bank One Acct-630803039 | | 37,755 | | | | | 37,755 |
| Transfer to KSW Bank One Acct-630803021 | | 1,988,116 | | | | | 1,988,116 |
| Transfer to KSW Bank One Acct-630803070 | | 282,454 | | | | | 282,454 |
| Transfer to KSW Bank One Acct-630803013 | | 597,745 | | | | | 597,745 |
| Operating disbursements | | 14,732,596 | | | | | 14,732,596 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 55,964,770 | 0 | 0 | 0 | 0 | 55,964,770 |
| Net Receipts (Disbursements) | 0 | (97,281) | 0 | 0 | 0 | 0 | (97,281) |
| Ending Cash Balance Per Books | $0 | $1,022,526 | $0 | $0 | $0 | $0 | $1,022,526 |

**Bank One - Peoria, Illinois**
**# 630803062**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $35,593 | | | | | $35,593 |
| **Receipts:** | | | | | | | |
| Collection of Receivables | | 789,885 | | | | | 789,885 |
| Other | | 47,199 | | | | | 47,199 |
| Total Receipts | 0 | 837,084 | 0 | 0 | 0 | 0 | 837,084 |
| **Disbursements:** | | | | | | | |
| Transfer to KCI US Bank-1536 9142 7964 | | 837,942 | | | | | 837,942 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 837,942 | 0 | 0 | 0 | 0 | 837,942 |
| Net Receipts (Disbursements) | 0 | (858) | 0 | 0 | 0 | 0 | (858) |
| Ending Cash Balance Per Books | $0 | $34,735 | $0 | $0 | $0 | $0 | $34,735 |

**Bank One - Dallas, Texas**
**# 9770127450**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $2,091 | | | | | $2,091 |
| **Receipts:** | | | | | | | |
| Other receipts | | 102,563 | | | | | 102,563 |
| | | | | | | | 0 |
| Total Receipts | 0 | 102,563 | 0 | 0 | 0 | 0 | 102,563 |
| **Disbursements:** | | | | | | | |
| Transfer to KCI US Bank-1536 9142 7964 | | 85,000 | | | | | 85,000 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 85,000 | 0 | 0 | 0 | 0 | 85,000 |
| Net Receipts (Disbursements) | 0 | 17,563 | 0 | 0 | 0 | 0 | 17,563 |
| Ending Cash Balance Per Books | $0 | $19,654 | $0 | $0 | $0 | $0 | $19,654 |

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**Bank One - Peoria, Illinois**
**# 630803039**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $10,101 | | | | | $10,101 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 37,755 | | | | | 37,755 |
| Other | | | | | | | 0 |
| Total Receipts | 0 | 37,755 | 0 | 0 | 0 | 0 | 37,755 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 37,268 | | | | | 37,268 |
| Total Disbursements | 0 | 37,268 | 0 | 0 | 0 | 0 | 37,268 |
| Net Receipts (Disbursements) | 0 | 487 | 0 | 0 | 0 | 0 | 487 |
| Ending Cash Balance Per Books | $0 | $10,588 | $0 | $0 | $0 | $0 | $10,588 |

**Bank One - Peoria, Illinois**
**# 630803088**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $0 | | | | | $0 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 28,067 | | | | | 28,067 |
| Other | | | | | | | 0 |
| Total Receipts | 0 | 28,067 | 0 | 0 | 0 | 0 | 28,067 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 28,067 | | | | | 28,067 |
| Total Disbursements | 0 | 28,067 | 0 | 0 | 0 | 0 | 28,067 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**Bank One - Dallas, Texas**
**# 99693884**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $5,419 | | | | | $5,419 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 25,000 | | | | | 25,000 |
| | | | | | | | 0 |
| Total Receipts | 0 | 25,000 | 0 | 0 | 0 | 0 | 25,000 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 22,692 | | | | | 22,692 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 22,692 | 0 | 0 | 0 | 0 | 22,692 |
| Net Receipts (Disbursements) | 0 | 2,308 | 0 | 0 | 0 | 0 | 2,308 |
| Ending Cash Balance Per Books | $0 | $7,727 | $0 | $0 | $0 | $0 | $7,727 |

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**Bank of America - Charlotte, North Carolina**
**# 224 30922 1 5 EJR**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $1,291 | | | | | $1,291 |
| **Receipts:** | | | | | | | |
| Interest Income | | 1 | | | | | 1 |
| | | | | | | | 0 |
| Total Receipts | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| **Disbursements:** | | | | | | | |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Receipts (Disbursements) | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Ending Cash Balance Per Books | $0 | $1,292 | $0 | $0 | $0 | $0 | $1,292 |

**Bank One - Peoria, Illinois**
**# 630803021**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $0 | | | | | $0 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 1,988,116 | | | | | 1,988,116 |
| Other | | 2,196 | | | | | 2,196 |
| Total Receipts | 0 | 1,990,312 | 0 | 0 | 0 | 0 | 1,990,312 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 1,990,312 | | | | | 1,990,312 |
| Total Disbursements | 0 | 1,990,312 | 0 | 0 | 0 | 0 | 1,990,312 |
| Net Receipts (Disbursements) | 0 | (0) | 0 | 0 | 0 | 0 | (0) |
| Ending Cash Balance Per Books | $0 | ($0) | $0 | $0 | $0 | $0 | ($0) |

**Bank One - Peoria, Illinois**
**# 630803070**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $0 | | | | | $0 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 282,454 | | | | | 282,454 |
| Other | | | | | | | 0 |
| Total Receipts | 0 | 282,454 | 0 | 0 | 0 | 0 | 282,454 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 282,454 | | | | | 282,454 |
| Total Disbursements | 0 | 282,454 | 0 | 0 | 0 | 0 | 282,454 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**Bank One - Peoria, Illinois**
**# 630803013**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $0 | | | | | $0 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 597,745 | | | | | 597,745 |
| Other | | 465 | | | | | 465 |
| Total Receipts | 0 | 598,210 | 0 | 0 | 0 | 0 | 598,210 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 598,210 | | | | | 598,210 |
| Total Disbursements | 0 | 598,210 | 0 | 0 | 0 | 0 | 598,210 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## IV. BALANCE SHEET

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Eliminations | Total |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| **Current** | | | | | | | | | |
| Cash | | $5,930,120 | | | ($2,392) | | $5,927,728 | | $5,927,728 |
| Inventory | 53,582 | 26,694,209 | | | 2,470,797 | | 29,218,588 | | 29,218,588 |
| Accounts Receivable | | 30,556,462 | | | 615,734 | | 31,172,196 | | 31,172,196 |
| Prepaid Expenses | | 871,085 | | | 92,388 | 1,264 | 964,717 | | 964,717 |
| Other - Exhibit E | 76,988 | 2,147,798 | 14,789,793 | 0 | 312,483 | 0 | 17,327,062 | (15,102,276) | 2,224,786 |
| Total Current Assets | 130,570 | 66,199,674 | 14,789,793 | 0 | 3,488,990 | 1,264 | 84,610,291 | (15,102,276) | 69,508,015 |
| **Fixed** | | | | | | | | | |
| Property and Equipment | 1,175,330 | 323,147,343 | | | 21,599,653 | 2,829,738 | 348,742,064 | | 348,742,064 |
| Accumulated Depreciation | (710,932) | (236,914,770) | | | (16,446,567) | (2,322,805) | (256,395,074) | | (256,395,074) |
| Total Fixed Assets | 464,398 | 86,232,573 | 0 | 0 | 5,143,086 | 506,933 | 92,346,990 | 0 | 92,346,990 |
| **Other** | | | | | | | | | |
| Restricted Investments | | 5,556,917 | | | 401,599 | | 5,958,516 | | 5,958,516 |
| Prepaid Pension Asset | | 130,748,674 | | | | | 130,748,674 | | 130,748,674 |
| Deferred Financing Costs | | 1,467,767 | | | | | 1,467,767 | | 1,467,767 |
| Goodwill | | 751,508 | | | | | 751,508 | | 751,508 |
| Other - Exhibit F | 115,000 | 39,632,719 | 0 | 0 | 2,246,871 | 0 | 41,994,590 | (41,173,674) | 820,916 |
| Total Other Assets | 115,000 | 178,157,585 | 0 | 0 | 2,648,470 | 0 | 180,921,055 | (41,173,674) | 139,747,381 |
| Total Assets | $709,968 | $330,589,832 | $14,789,793 | $0 | $11,280,546 | $508,197 | $357,878,336 | ($56,275,950) | $301,602,386 |
| **LIABILITIES** | | | | | | | | | |
| **Current** | | | | | | | | | |
| Pre-Petition Accounts Payable | | 19,269,155 | | | 883,776 | 54,503 | 20,207,434 | | 20,207,434 |
| Post-Petition Accounts Payable | | 8,720,883 | | | 115,681 | 1,500 | 8,838,064 | | 8,838,064 |
| Pre-Petition Accounts Payable - Affiliates | (2,649,073) | 90,315,476 | 5,774,107 | 15,552,291 | (89,758,156) | (1,459,080) | 17,775,565 | (14,904,350) | 2,871,215 |
| Post-Petition Accounts Payable - Affiliates | (98,419) | 312,712 | 6,780 | 180,750 | 334,282 | (172,483) | 563,502 | (197,926) | 365,676 |
| Pre-Petition Accrued Expenses - Exhibit G | 3,183 | 20,954,686 | 35,632 | (36,000) | 6,668,380 | 64,082 | 27,689,963 | 0 | 27,689,963 |
| Post-Petition Accrued Expenses - Exhibit H | 0 | 11,781,823 | 0 | 0 | 200,843 | 3,223 | 11,985,889 | 0 | 11,985,889 |
| Pre-Petition Notes Payable and Current | | | | | | | | | |
| Maturities of Long Term Debt | | 28,154,477 | | | 20,290 | | 28,174,767 | | 28,174,767 |
| Post-Petition Notes Payable and Current | | | | | | | 0 | | 0 |
| Maturities of Long Term Debt | | 36,791,578 | | 155,000 | (9,364) | | 36,782,214 | | 36,782,214 |
| Accrued OPEB Cost | | 11,441,001 | | | 297,662 | | 11,893,663 | | 11,893,663 |
| Income Taxes Payable | | | | | | | 0 | | 0 |
| Pre-petition accrued pref. Stock dividends | | 11,651,342 | | | | | 11,651,342 | | 11,651,342 |
| Post petition accrued pref. Stock dividends | | 1,484,975 | | | | | 1,484,975 | | 1,484,975 |
| Total Current Liabilities | (2,744,309) | 240,878,108 | 5,816,499 | 15,852,041 | (81,246,606) | (1,508,255) | 177,047,478 | (15,102,276) | 161,945,202 |
| **Long Term** | | | | | | | | | |
| Pre-Petition Long Term Debt | | 32,180,761 | | | | | 32,180,761 | | 32,180,761 |
| Post-Petition Long Term Debt | | | | | | | 0 | | 0 |
| Accrued OPEB Cost | 33,000 | 105,553,101 | | 1,620,194 | 9,309,976 | | 116,516,271 | | 116,516,271 |
| Accrued Pension Cost | | 1,386,700 | | | | | 1,386,700 | | 1,386,700 |
| Pre-Petition Accrued Expenses - Exhibit I | 0 | 11,096,137 | 3,573,908 | 0 | 0 | 0 | 14,670,045 | 0 | 14,670,045 |
| Post-Petition Accrued Expenses - Exhibit J | 0 | 517,246 | (6,230) | 0 | 0 | 0 | 511,016 | 0 | 511,016 |
| Total Long Term Liabilities | 33,000 | 150,733,945 | 3,567,678 | 1,620,194 | 9,309,976 | 0 | 165,264,793 | 0 | 165,264,793 |
| **Preferred Stock** | | 2,112,000 | | | | | 2,112,000 | | 2,112,000 |
| **STOCKHOLDERS' EQUITY (DEFICIT)** | | | | | | | | | |
| Common Stock | 10,000 | 10,798,251 | 6 | 2,246,868 | 5,619,274 | 1,000 | 18,675,397 | (7,877,145) | 10,798,252 |
| Additional Paid-In Capital | | 39,934,984 | | | 27,579,007 | | 67,513,991 | (27,579,007) | 39,934,984 |
| Accumulated Deficit | 3,411,277 | (113,855,331) | 5,405,610 | (19,719,101) | 83,576,348 | 2,015,452 | (39,165,745) | (39,274,975) | (78,440,720) |
| Treasury Stock | | (12,125) | | | (33,557,453) | | (33,569,578) | 33,557,453 | (12,125) |
| Total Stockholders' Equity (Deficit) | 3,421,277 | (63,134,221) | 5,405,616 | (17,472,235) | 83,217,176 | 2,016,452 | 13,454,065 | (41,173,674) | (27,719,609) |
| Total Liabilities & Stockholders' Equity (Deficit) | $709,968 | $330,589,832 | $14,789,793 | $0 | $11,280,546 | $508,197 | $357,878,336 | ($56,275,950) | $301,602,386 |

Note 1 - Inventory balances above reflect reserves related to LIFO and obsolescence that are not reflected in the inventory balances shown on the Profit & Loss Statement.
Note 2 - Substantially all Current and Long Term Accrued OPEB (Future Retiree Medical) Costs were incurred pre-petition.

Case 04-22422-svk    Doc 30    Filed 06/16/04    Page 8 of 33

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## V. SUPPORTING SCHEDULES

### 1. OTHER MONIES ON HAND

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Petty Cash | | | | | 660 | | 660 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | $0 | $0 | $0 | $0 | $660 | $0 | $660 |

### 2. AGING OF ACCOUNTS PAYABLE & ACCOUNTS RECEIVABLE (exclude pre-petition accounts payable).

| Accounts Payable: | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Current Under 30 Days | | $8,720,883 | | | $115,681 | $1,500 | $8,838,064 |
| Overdue 31- 60 Days | | | | | | | 0 |
| Overdue 61- 90 Days | | | | | | | 0 |
| Overdue 91- 120 Days | | | | | | | 0 |
| Overdue Over 121 Days | | | | | | | 0 |
| | $0 | $8,720,883 | $0 | $0 | $115,681 | $1,500 | $8,838,064 |

Itemization of all post-petition payables over 30 days old - Exhibit K

| Accounts Receivable: | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Current Under 30 Days | | $30,659,366 | | | $637,010 | | $31,296,376 |
| Overdue 31- 60 Days | | 102,650 | | | 64,274 | | 166,924 |
| Overdue 61- 90 Days | | 49,421 | | | 945 | | 50,366 |
| Overdue 91- 120 Days | | (53,338) | | | 903 | | (52,435) |
| Overdue Over 121 Days | | 156,865 | | | 21,293 | | 178,158 |
| Less: Allow for Bad Debt | | (358,502) | | | (108,691) | | (467,193) |
| | $0 | $30,556,462 | $0 | $0 | $615,734 | $0 | $31,172,196 |

### 3. ACCRUED PROFESSIONAL FEES (POST PETITION)

| Name | Profession | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|---|
| FTIC | Financial Advisors | | $725,000 | | | | | $725,000 |
| K&E | Legal | | 1,366,727 | | | | | 1,366,727 |
| WHD | Legal | | 141,630 | | | | | 141,630 |
| KCC LLC | Claims Agent | | 166,023 | | | | | 166,023 |
| Other | Committee Professionals | | 475,668 | | | | | 475,668 |
| | | | | | | | | 0 |
| | | $0 | $2,875,048 | $0 | $0 | $0 | $0 | $2,875,048 |

### 4. STATUS OF PAYMENTS TO SECURED CREDITORS & LESSORS

| Creditor Name | Frequency of Regular Payment | Entity | Amount Of Regular Payment | Date Of Last Pd. | Amount Of Payments Deling* |
|---|---|---|---|---|---|
| EWP Financial LLC | | KCI | 0 | | |
| Congress | Daily | KCI | 1,060,022 | 05/03 | |
| Congress | Daily | KCI | 3,488,150 | 05/04 | |
| Congress | Daily | KCI | 2,180,023 | 05/05 | |
| Congress | Daily | KCI | 476,800 | 05/06 | |
| Congress | Daily | KCI | 755,288 | 05/07 | |
| Congress | Daily | KCI | 663,543 | 05/10 | |
| Congress | Daily | KCI | 2,139,696 | 05/11 | |
| Congress | Daily | KCI | 3,451,340 | 05/12 | |
| Congress | Daily | KCI | 257,966 | 05/13 | |
| Congress | Daily | KCI | 1,655,464 | 05/14 | |
| Congress | Daily | KCI | 644,737 | 05/17 | |
| Congress | Daily | KCI | 3,764,551 | 05/18 | |
| Congress | Daily | KCI | 194,070 | 05/19 | |
| Congress | Daily | KCI | 500,076 | 05/20 | |
| Congress | Daily | KCI | 1,291,837 | 05/21 | |
| Congress | Daily | KCI | 768,255 | 05/24 | |
| Congress | Daily | KCI | 3,262,396 | 05/25 | |
| Congress | Daily | KCI | 765,477 | 05/26 | |
| Congress | Daily | KCI | 337,366 | 05/27 | |
| Congress | Daily | KCI | 1,182,638 | 05/28 | |
| | | | 28,839,695 | | |

* Include Only Post Petition Payments:
Explanation for Non Payment:        N\A

Case 04-22422-svk    Doc 30    Filed 06/16/04    Page 9 of 33

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## VI. TAX LIABILITY QUESTIONNAIRE

Debtors in Possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as-due basis. Applicable tax liabilities should also be accrued between tax due dates for each pay period. Please indicate the amounts of post petition taxes and withholdings that have been paid and accrued through this reporting period.

If Not Applicable - indicate N/A.

| | Date Paid | Amount Paid | Amount Accrued | Amount Overdue |
|---|---|---|---|---|
| **FVSW** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | Qtrly | N/A | $4,240 | N/A |
| State Income Taxes | Qtrly | N/A | $546 | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | N/A | N/A | N/A | N/A |
| Personal Property Taxes | N/A | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |
| **KCI** | | | | |
| FICA Withholdings | Wkly | $316,121 | $100,453 | N/A |
| Employer's FICA | Wkly | $316,121 | $222,221 | N/A |
| Federal Employee Withholding | Wkly | $597,044 | $192,366 | N/A |
| Federal Unemployment Taxes | Qtrly | $0 | ($28,199) | N/A |
| Federal Income Taxes | Qtrly | $0 | $541,507 | N/A |
| State Income Taxes | Qtrly | $0 | $69,622 | N/A |
| State Unemployment Taxes | Qtrly | $0 | ($452,606) | N/A |
| State Employee Withholding | Monthly | $120,802 | | N/A |
| State Sales & use Taxes | Monthly | $1,061 | $963 | N/A |
| Real Estate Taxes | Annual | N/A | $170,517 | N/A |
| Personal Property Taxes | Annual | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |
| **DEMI** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | Qtrly | N/A | $53,841 | N/A |
| State Income Taxes | N/A | N/A | N/A | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | N/A | N/A | N/A | N/A |
| Personal Property Taxes | N/A | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

| | Date Paid | Amount Paid | Amount Accrued | Amount Overdue |
|---|---|---|---|---|
| **JLP** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | Qtrly | N/A | (\$54,225) | N/A |
| State Income Taxes | N/A | N/A | N/A | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | N/A | N/A | N/A | N/A |
| Personal Property Taxes | N/A | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |
| **SWC** | | | | |
| FICA Withholdings | Wkly | \$19,642 | \$5,985 | N/A |
| Employer's FICA | Wkly | 19,642 | 5,985 | N/A |
| Federal Employee Withholding | Wkly | 29,664 | 9,037 | N/A |
| Federal Unemployment Taxes | Qtrly | 0 | 654 | N/A |
| Federal Income Taxes | Qtrly | 0 | 85,595 | N/A |
| State Income Taxes | Qtrly | 0 | 11,004 | N/A |
| State Unemployment Taxes | Qtrly | 0 | 8,893 | N/A |
| State Employee Withholding | Monthly | 416 | 185 | N/A |
| State Sales & use Taxes | Monthly | 116 | 1,224 | N/A |
| Real Estate Taxes | Annual | 0 | 13,961 | N/A |
| Personal Property Taxes | Annual | 0 | 38,546 | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |
| **SWCI** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | N/A | N/A | (1,114) | N/A |
| State Income Taxes | N/A | N/A | (143) | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | Annual | N/A | \$4,227 | N/A |
| Personal Property Taxes | Annual | N/A | \$154 | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |

If any of these applicable tax liabilities have not been paid currently, please explain.

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

### VII. DECLARATION

I, Bert E. Downing, Jr., declare under penalty of perjury that the information contained in this Monthly Financial Report is true and complete to the best of my knowledge.

Bert E. Downing, jr.
Vice President - Chief Financial Officer
Keystone Consolidated Industries, Inc.

Date: JUNE 14, 2004

_Bert E. Downing_
Signature

Bert E. Downing, Jr.
Vice President - Chief Financial Officer
Keystone Consolidated Industries, Inc.
(972) 450-4293

MISCELLANEOUS OPERATING EXPENSES

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 0 |
| KCI Corporate Overhead Allocation | | 0 | | | 10,869 | | 10,869 | (10,869) | 0 |
| Audit Fee | | 7,692 | | | 938 | | 8,630 | | 8,630 |
| Bank Service Charge | | 8,750 | | | 25 | | 8,775 | | 8,775 |
| OPEB | | 169,154 | | | 44,975 | | 214,129 | | 214,129 |
| Management Services | | | | | | 1,693 | 1,693 | | 1,693 |
| Services | | 141,554 | | | | | 141,554 | | 141,554 |
| Conventions/Exhibitions | | 913 | | | | | 913 | | 913 |
| Postage | | 0 | | | | | 0 | | 0 |
| Travel & Entertainment | | 26,435 | | | 1,086 | | 27,521 | | 27,521 |
| Directors fees | | 9,250 | | | | | 9,250 | | 9,250 |
| Stockholder Communication | | 7,692 | | | | | 7,692 | | 7,692 |
| State Franchise Tax | | 21,923 | | | | | 21,923 | | 21,923 |
| Management fees | | 80,769 | | | | | 80,769 | | 80,769 |
| Actuary fees | | 13,846 | | | | | 13,846 | | 13,846 |
| Sales Commissions | | 27,320 | | | | | 27,320 | | 27,320 |
| Other Professional Fees Accrual | | 16,154 | | | | | 16,154 | | 16,154 |
| Restructuring Expense | | 0 | | | | | 0 | | 0 |
| Employee Recruiting/Relocation | | 14,055 | | | | | 14,055 | | 14,055 |
| Transportation Equip (Forklifts, Trucks, etc) | | 91,770 | | | 7,207 | | 98,977 | | 98,977 |
| Foreign Currency Exchange Loss | | 13,755 | | | | | 13,755 | | 13,755 |
| Inventory Change | | | | | (46,955) | | (46,955) | | (46,955) |
| Other Deminimus Accounts | | 4,920 | | 250 | 4,047 | 1,067 | 10,284 | | 10,284 |
| | $0 | $655,952 | $0 | $250 | $22,192 | $2,760 | $681,154 | ($10,869) | $670,285 |

**EXHIBIT B**

OTHER REVENUE NOT RELATED TO BUSINESS OPERATIONS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Rental income | 7,000 | 12,040 | | | | | 19,040 | | 19,040 |
| Employee related fees | | 30 | | | | | 30 | | 30 |
| KCI corporate overhead allocation | | 32,606 | | | | | 32,606 | (10,869) | 21,737 |
| Other deminimus accounts | | 550 | | | | | 550 | | 550 |
| | $7,000 | $45,226 | $0 | $0 | $0 | $0 | $52,226 | ($10,869) | $41,357 |

**EXHIBIT C**

LEGAL AND PROFESSIONAL FEES NOT RELATED TO BUSINESS OPERATIONS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Financial Advisor | | 275,000 | | | | | 275,000 | | 275,000 |
| Legal | | 513,970 | | | | | 513,970 | | 513,970 |
| Claims Agent | | 207,230 | | | | | 207,230 | | 207,230 |
| Committee Professionals | | 225,250 | | | | | 225,250 | | 225,250 |
| | | | | | | | 0 | | 0 |
| | $0 | $1,221,450 | $0 | $0 | $0 | $0 | $1,221,450 | $0 | $1,221,450 |

**EXHIBIT D**

OTHER EXPENSES NOT RELATED TO BUSINESS OPERATIONS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $0 | | $0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

Page 1 of 1

**EXHIBIT E**

OTHER CURRENT ASSETS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Interest Receivable | $1,988 | | | | | | $1,988 | | $1,988 |
| Note Receivable | 75,000 | | | | | | 75,000 | | 75,000 |
| Intercompany Receivable | | 2,115,645 | 14,789,793 | | 312,483 | | 17,217,921 | (15,102,276) | 2,115,645 |
| Short Term Investments | | 20,428 | | | | | 20,428 | | 20,428 |
| Receivable From EB Plans | | 2,295 | | | | | 2,295 | | 2,295 |
| Stop Loss Receivable | | 8,930 | | | | | 8,930 | | 8,930 |
| Security Deposit | | 500 | | | | | 500 | | 500 |
| | $76,988 | $2,147,798 | $14,789,793 | $0 | $312,483 | $0 | $17,327,062 | ($15,102,276) | $2,224,786 |

OTHER LONG TERM ASSETS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Note Receivable | $115,000 | | | | | | $115,000 | | $115,000 |
| Rail Cars | | 377,866 | | | | | 377,866 | | 377,866 |
| Investment in Sherman Wire Corp. | | 38,915,803 | | | | | 38,915,803 | (38,915,803) | 0 |
| Investment in Fox Valley Steel & Wire | | 10,000 | | | | | 10,000 | (10,000) | 0 |
| Investment in Sherman Wire of Caldwell Inc. | | 1,000 | | | | | 1,000 | (1,000) | 0 |
| Investment in J.L. Prescott/DEMI | | | | | 2,246,871 | | 2,246,871 | (2,246,871) | 0 |
| Long Term Insurance Receivable | | 323,250 | | | | | 323,250 | | 323,250 |
| Deposits | | 4,800 | | | | | 4,800 | | 4,800 |
| | | | | | | | 0 | | 0 |
| | $115,000 | $39,632,719 | $0 | $0 | $2,246,871 | $0 | $41,994,590 | ($41,173,674) | $820,916 |

**EXHIBIT G**

PRE-PETITION ACCRUED EXPENSES - CURRENT

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Income Taxes | $3,183 | | $35,632 | ($36,000) | ($70,091) | | ($67,276) | | ($67,276) |
| Worker Comp Exp | | 3,636,595 | | | (168) | | 3,636,427 | | 3,636,427 |
| Missar Pension | | | | | 19,935 | | 19,935 | | 19,935 |
| Unclaimed Property | | 6,487 | | | 17,540 | | 24,027 | | 24,027 |
| Abandoned Real Estate Exp | | 0 | | | 658,744 | | 658,744 | | 658,744 |
| Legal and Professional Fees | | 311,879 | | | 487,932 | | 799,811 | | 799,811 |
| Self-Insurance Liability | | 2,535,714 | | | 5,050,166 | | 7,585,880 | | 7,585,880 |
| Pensions | | 0 | | | 15,704 | | 15,704 | | 15,704 |
| Salaries/Wages | | 77,616 | | | 47,300 | | 124,916 | | 124,916 |
| Holiday Pay/Vacations | | 1,719,548 | | | 127,854 | | 1,847,402 | | 1,847,402 |
| FICA - Employer | | 0 | | | 3,257 | | 3,257 | | 3,257 |
| Federal Unemployment Taxes | | 0 | | | 3,397 | | 3,397 | | 3,397 |
| State Unemployment Taxes | | 0 | | | 20,577 | | 20,577 | | 20,577 |
| Defined Contribution Plan | | 1,321,074 | | | 28,615 | | 1,349,689 | | 1,349,689 |
| Medical Insurance | | 86,560 | | | 88,737 | 16,419 | 191,716 | | 191,716 |
| Utilities | | 0 | | | 5,049 | (110) | 4,939 | | 4,939 |
| Volume Incentive Plan | | 0 | | | 72,000 | | 72,000 | | 72,000 |
| Property Tax | | 76,173 | | | 32,865 | 5,973 | 115,011 | | 115,011 |
| Sales/Use Tax | | 0 | | | 8,124 | 1,800 | 9,924 | | 9,924 |
| Customer Overpayments | | 0 | | | 50,843 | | 50,843 | | 50,843 |
| Other - Plant Shut-Down | | 0 | | | | 40,000 | 40,000 | | 40,000 |
| Goods received not invoiced | | 0 | | | | | 0 | | 0 |
| Unearned Revenue | | 0 | | | | | 0 | | 0 |
| Sales Rebates/Discounts | | 1,556,885 | | | | | 1,556,885 | | 1,556,885 |
| Manufacturing Misc | | 0 | | | | | 0 | | 0 |
| EPA | | 7,948,500 | | | | | 7,948,500 | | 7,948,500 |
| Medical Insurance | | 951,800 | | | | | 951,800 | | 951,800 |
| Accrued State Franchise Tax | | 206,742 | | | | | 206,742 | | 206,742 |
| Accrued Bank Service Charge | | (9,925) | | | | | (9,925) | | (9,925) |
| Accrued Interest | | 454,639 | | | | | 454,639 | | 454,639 |
| Accrued travel | | 40,223 | | | | | 40,223 | | 40,223 |
| Accrued taxes - other | | 34,176 | | | | | 34,176 | | 34,176 |
| | $3,183 | $20,954,686 | $35,632 | ($36,000) | $6,668,380 | $64,082 | $27,689,963 | $0 | $27,689,963 |

Page 1 of 1

**EXHIBIT H**

POST PETITION ACCRUED EXPENSES - CURRENT

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Abandoned Real Estate Exp | | 153 | | | 12,600 | | 12,753 | | 12,753 |
| Pensions | | 0 | | | 24,602 | | 24,602 | | 24,602 |
| Salaries/Wages | | 864,750 | | | (875) | | 863,875 | | 863,875 |
| Holiday Pay/Vacations | | 2,411,794 | | | 19,489 | | 2,431,283 | | 2,431,283 |
| FICA - Employer | | (158,121) | | | 2,728 | | (155,393) | | (155,393) |
| Federal Unemployment Taxes | | 0 | | | (2,743) | | (2,743) | | (2,743) |
| State Unemployment Taxes | | 0 | | | (11,684) | | (11,684) | | (11,684) |
| Defined Contribution Plan | | 588,284 | | | 18,915 | | 607,199 | | 607,199 |
| Medical Insurance | | 308,930 | | | 25,258 | (1,804) | 332,384 | | 332,384 |
| Utilities | | 231,536 | | | 76,177 | 646 | 308,359 | | 308,359 |
| Property Tax | | 94,345 | | | 52,507 | 4,381 | 151,233 | | 151,233 |
| Sales/Use Tax | | 963 | | | 1,224 | | 2,187 | | 2,187 |
| Legal | | 30,000 | | | (17,355) | | 12,645 | | 12,645 |
| Professional Fees | | 135,487 | | | | | 135,487 | | 135,487 |
| Goods Received Not Invoiced | | 1,645,622 | | | | | 1,645,622 | | 1,645,622 |
| Worker's Compensation | | (46,551) | | | | | (46,551) | | (46,551) |
| Unearned Revenue | | 5,384 | | | | | 5,384 | | 5,384 |
| Sales Rebates/Discounts | | 774,700 | | | | | 774,700 | | 774,700 |
| Abanondon Property | | 0 | | | | | 0 | | 0 |
| Miscellaneous | | 1,647,952 | | | | | 1,647,952 | | 1,647,952 |
| Accrued State Franchise Tax | | (96,450) | | | | | (96,450) | | (96,450) |
| Accrued Bank Service Charge | | 7,357 | | | | | 7,357 | | 7,357 |
| Accrued Self-Insurance Losses | | 211,483 | | | | | 211,483 | | 211,483 |
| Accrued Interest | | 237,907 | | | | | 237,907 | | 237,907 |
| Accrued Travel | | 0 | | | | | 0 | | 0 |
| Accrued Restructuring Costs | | 2,875,048 | | | | | 2,875,048 | | 2,875,048 |
| Accrued Management Fees | | 11,250 | | | | | 11,250 | | 11,250 |
| | $0 | $11,781,823 | $0 | $0 | $200,843 | $3,223 | $11,985,889 | $0 | $11,985,889 |

Page 1 of 1

**EXHIBIT I**

PRE-PETITION ACCRUED EXPENSES - LONG TERM

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Environmental | | 3,127,000 | 3,573,908 | | | | 6,700,908 | | 6,700,908 |
| Workmans Compensation | | 1,846,775 | | | | | 1,846,775 | | 1,846,775 |
| Accrued Deferred Interest Exp. | | 781,715 | | | | | 781,715 | | 781,715 |
| L/T Deferred Compensation | | 15,660 | | | | | 15,660 | | 15,660 |
| Long Term Disability | | 32,987 | | | | | 32,987 | | 32,987 |
| L/T Deferred Tax Liability | | 5,292,000 | | | | | 5,292,000 | | 5,292,000 |
| | | | | | | | 0 | | 0 |
| | $0 | $11,096,137 | $3,573,908 | $0 | $0 | $0 | $14,670,045 | $0 | $14,670,045 |

**EXHIBIT J**

POST PETITION ACCRUED EXPENSES - LONG TERM

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Workmans Compensation | | $517,019 | | | | | $517,019 | | $517,019 |
| Long Term Disability | | 227 | | | | | 227 | | 227 |
| Environmental | | | (6,230) | | | | (6,230) | | (6,230) |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | $0 | $517,246 | ($6,230) | $0 | $0 | $0 | $511,016 | $0 | $511,016 |

Case 04-22422-svk    Doc 30    Filed 06/16/04    Page 22 of 33

**EXHIBIT K**

DETAIL OF POST PETITION PAYABLES OVER 30 DAYS OLD

| | Payee | Amount | Date Due | Description |
|---|---|---|---|---|
| FVSW | | | | |
| KCI | | | | |
| DEMI | | | | |
| JLP | | | | |
| SWC | | | | |
| SWCI | | | | |

**EXHIBIT L**

TAX LIABILITY QUESTIONNAIRE - OTHER TAXES

| | Date Paid | Amount Paid | Amount Accrued | Amount Overdue |
|---|---|---|---|---|
| FVSW | | | | |
| KCI | | | | |
| DEMI | | | | |
| JLP | | | | |
| SWC | N/A | | | |
| SWCI | N/A | | | |

Page 1 of 1

**BANK ACCOUNT:**          JDE   100.1018
1002844519   PNC              MAY
152100015550 USBank        2004-05

|  | 05/30/04 |
|---|---|
| **Bank Balance** | **0.00** |
| Less Outstanding Checks from listing | (1,901,605.57) |
| **Bank Balance (adjusted)** | **(1,901,605.57)** |
| | |
| **KSW Book Balance** | **(1,899,319.36)** |
| | |
| Outage | **(2,286.21)** |

| | |
|---|---|
| **KSW Book Balance** | **(1,899,319.36)** |
| Checks cleared bank not reported by KCI-Apr. | **1,725.03** |
| Checks returned deposits not adjusted in Mar. | **(2,772.95)** |
| Checks clearing bank-reporting error by KCI | **(1,238.29)** |
| | **(1,901,605.57)** |

| | | |
|---|---|---|
| 112259 | 50.00 | cleared bank 03/08 / returned by bank in March |
| 114074 | 23.76 | cleared bank 03/08 / returned by bank in March |
| 114213 | 573.33 | cleared bank 03/08 / returned by bank in March |
| 114221 | 45.00 | cleared bank 03/08 / returned by bank in March |
| 114395 | 1,535.24 | cleared bank 03/08 / returned by bank in March |
| 114444 | 507.00 | cleared bank 03/08 / returned by bank in March |
| 114449 | 4.00 | cleared bank 03/16 / returned by bank in March |
| 114459 | 34.62 | cleared bank 03/17 / returned by bank in March |
| | 2,772.95 | |

**Business Statement**

Account Number:
1 521 0001 5550

Statement Period:
May 3 , 2004
through
May 31, 2004

Page 1 of 3

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
00488 ARP 001233    1483SA Y ST01

KEYSTONE CONSOLIDATED INDUSTRIES INC
DBA KEYSTONE STEEL & WIRE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN CHERYL KIRKHAM
7000 S ADAMS ST
PEORIA IL 61641-0001

☎          To Contact U.S. Bank

**24-Hour Business
Solutions:**          1-800-673-3555

**TDD:**          1-800-685-5065

**Internet:**          www.usbank.com

---

## COMMERCIAL CHECKING                                     Member FDIC

Account Number 1-521-0001-5550
U.S. Bank National Association

### Account Summary

|                              | # Items |    |            |
|------------------------------|---------|----|------------|
|                              |         | $  | 0.00       |
| Beginning Balance on May 3   |         |    |            |
| Other Deposits               | 24      |    | 6,803,088.02 |
| Other Withdrawals            | 5       |    | 11,795.46- |
| Checks Paid                  | 1       |    | 226.02-    |
| Summary Post                 | 1232    |    | 6,791,066.52- |
| **Ending Balance on May 31, 2004** |   | $  | **0.00**   |

### Other Deposits

| Date   | Description of Transaction |   | Ref Number | Amount |
|--------|----------------------------|---|------------|--------|
| May  3 | Controlled Disb Credit | From CD FUNDING | | $  342,959.45 |
|        | REF=20041246077477 Y | 8091215927-E G FRKS AC#153691427964 | | |
| May  4 | Controlled Disb Credit | From CD FUNDING | | 305,555.94 |
|        | REF=20041250563278 Y | 8091215927-E G FRKS AC#153691427964 | | |
| May  5 | Controlled Disb Credit | From CD FUNDING | | 226,769.98 |
|        | REF=20041264138526 Y | 8091215927-E G FRKS AC#153691427964 | | |
| May  6 | Controlled Disb Credit | From CD FUNDING | | 188,782.49 |
|        | REF=20041270535520 Y | 8091215927-E G FRKS AC#153691427964 | | |
| May  7 | Controlled Disb Credit | From CD FUNDING | | 360,694.65 |
|        | REF=20041282507651 Y | 8091215927-E G FRKS AC#153691427964 | | |
| May 10 | Controlled Disb Credit | From CD FUNDING ADJ | | 226.02 |
|        | REF=20041314811459 Y | 8091215927-E G FRKS AC#153691427964 | | |
| May 10 | Controlled Disb Credit | From CD FUNDING | | 192,507.69 |
|        | REF=20041314811459 Y | 8091215927-E G FRKS AC#153691427964 | | |
| May 11 | Controlled Disb Credit | From CD FUNDING | | 228,350.22 |
|        | REF=20041320510433 Y | 8091215927-E G FRKS AC#153691427964 | | |
| May 12 | Controlled Disb Credit | From CD FUNDING | | 288,421.21 |
|        | REF=20041333158264 Y | 8091215927-E G FRKS AC#153691427964 | | |
| May 14 | Controlled Disb Credit | From CD FUNDING | | 381,582.98 |
|        | REF=20041340505599 Y | 8091215927-E G FRKS AC#153691427964 | | |
| May 14 | Controlled Disb Credit | From CD FUNDING | | 420,460.98 |
|        | REF=20041352348820 Y | 8091215927-E G FRKS AC#153691427964 | | |
| May 17 | Controlled Disb Credit | From CD FUNDING | | 520,945.40 |
|        | REF=20041385064425 Y | 8091215927-E G FRKS AC#153691427964 | | |
| May 18 | REV DEBIT AN ERRO | R W/O 3/25 | | 530.00 |
| May 18 | Controlled Disb Credit | From CD FUNDING | | 259,588.22 |
|        | REF=20041390588777 Y | 8091215927-E G FRKS AC#153691427964 | | |
| May 19 | Controlled Disb Credit | From CD FUNDING | | 338,550.70 |
|        | REF=20041403485792 Y | 8091215927-E G FRKS AC#153691427964 | | |
| May 20 | Control Disb Credit | From CD FUNDING PPP | | 9,200.86 |
|        | REF=20041411728199 Y | 5091215927-E GR FRKSPPP ADJ CREDIT | | |
| May 20 | Controlled Disb Credit | From CD FUNDING | | 118,174.30 |
|        | REF=20041410548246 Y | 8091215927-E G FRKS AC#153691427964 | | |
| May 21 | Controlled Disb Credit | From CD FUNDING | | 566,352.40 |
|        | REF=20041422391880 Y | 8091215927-E G FRKS AC#153691427964 | | |



KEYSTONE CONSOLIDATED INDUSTRIES INC
DBA KEYSTONE STEEL & WIRE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN CHERYL KIRKHAM
7000 S ADAMS ST
PEORIA IL 61641-0001

Business Statement
Account Number:
1 521 0001 5550
Statement Period:
May 3 , 2004
through
May 31, 2004

Page 2 of 3



## COMMERCIAL CHECKING (CONTINUED)
Account Number 1-521-0001-5550

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 24 | Controlled Disb Credit | From CD FUNDING | | 325,878.91 |
| | REF=20041454701099 Y | 8091215927-E G FRKS AC#153691427964 | | |
| May 25 | Controlled Disb Credit | From CD FUNDING | | 320,812.67 |
| | REF=20041460535896 Y | 809121S927-E G FRKS AC#153691427964 | | 43.26 |
| May 26 | AN ADJUSTMENT WAS | MADE (V4 - 41470 05104) FOR | 0047005104 | |
| May 26 | Controlled Disb Credit | From CD FUNDING | | 595,232.50 |
| | REF=20041473438750 Y | 8091215927-E G FRKS AC#153691427964 | | |
| May 27 | Controlled Disb Credit | From CD FUNDING | | 334,601.87 |
| | REF=20041480596511 Y | 8091215927-E G FRKS AC#153691427964 | | |
| May 28 | Controlled Disb Credit | From CD FUNDING | | 375,885.22 |
| | REF=20041493315232 Y | 8091215927-E G FRKS AC#153691427964 | | |
| | | Total Other Deposits | $ | 6,803,088.02 |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 3 | Control Disb Debit | From CD FUNDING PPP | $ | 1,725.03- |
| | REF=20041246075736 Y | 5091215927-E GR FRKSPPP ADJ DEBIT | | |
| May 11 | Controlled Disb Debit | From CD FUNDING ADJ | $ | 226.02- |
| | REF=20041242506009 Y | 8091215927-E G FRKS AC#153691427964 | | |
| May 18 | Controlled Disb Debit | From CD FUNDING ADJ. | | 70.31- |
| | REF=20041390589127 Y | 8091215927-E G FRKS AC#153691427964 | | |
| May 19 | Controlled Disb Debit | From CD FUNDING ADJ | $ | 530.00- |
| | REF=20041403485158 Y | 8091215927-E G FRKS AC#153691427964 | | |
| May 21 | Control Disb Debit | From CD FUNDING PPP | | 9,200.86- |
| | REF=20041422390240 Y | 5091215927-E GR FRKSPPP ADJ DEBIT | | |
| May 27 | Controlled Disb Debit | From CD FUNDING ADJ | $ | 43.26- |
| | REF=20041480596579 Y | 8091215927-E G FRKS AC#153691427964 | | |
| | | Total Other Withdrawals | $ | 11,795.48 |

### Checks Paid

| Check | Date | Ref Number | Amount |
|---|---|---|---|
| 0001 | May 7 | 8047524863 | 226.02 |
| | | Total (1 ) Checks Paid | $ 226.02- |

### Summary Post

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 3 | Summary Post of | 68 Items | $ | 341,234.42- |
| May 4 | Summary Post of | 39 Items | | 308,555.94- |
| May 5 | Summary Post of | 74 Items | | 226,769.98- |
| May 6 | Summary Post of | 67 Items | | 188,536.47- |
| May 7 | Summary Post of | 42 Items | | 360,894.65- |
| May 10 | Summary Post of | 58 Items | | 192,507.89- |
| May 11 | Summary Post of | 47 Items | | 228,350.32- |
| May 12 | Summary Post of | 84 Items | | 288,421.21- |
| May 13 | Summary Post of | 83 Items | | 381,582.98- |
| May 14 | Summary Post of | 45 Items | | 420,460.98- |
| May 17 | Summary Post of | 68 Items | | 520,875.09- |
| May 18 | Summary Post of | 52 Items | | 259,588.22- |
| May 19 | Summary Post of | 69 Items | | 338,550.70- |
| May 20 | Summary Post of | 59 Items | | 127,375.16- |
| May 21 | Summary Post of | 47 Items | | 657,151.54- |
| May 24 | Summary Post of | 69 Items | | 325,878.91- |
| May 25 | Summary Post of | 55 Items | | 320,812.67- |

KEYSTONE CONSOLIDATED INDUSTRIES INC
DBA KEYSTONE STEEL & WIRE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN CHERYL KIRKHAM
7000 S ADAMS ST
PEORIA IL 61641-0001

Account Number:
1 521 0001 5550
Statement Period:
May 3 , 2004
through
May 31, 2004

Page 3 of 3

## COMMERCIAL CHECKING (CONTINUED)
Account Number 1-521-0001-5550

### Summary Post (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|----|-----------|--------|
| May 26 | Summary Post of | 89 Items | | 595,292.50 |
| May 27 | Summary Post of | 58 Items | | 334,601.87- |
| May 28 | Summary Post of | 49 Items | | 375,885.22 |

Total ( 1,232) Summary Post $ 6,791,066.52-

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| May 3 | 0.00 | May 12 | 0.00 | May 21 | 0.00 |
| May 4 | 0.00 | May 13 | 0.00 | May 24 | 0.00 |
| May 5 | 0.00 | May 14 | 70.31 | May 25 | 0.00 |
| May 6 | 226.02 | May 17 | 530.00 | May 26 | 43.26 |
| May 7 | 226.02- | May 18 | 0.00 | May 27 | 0.00 |
| May 10 | 0.00 | May 19 | 0.00 | May 28 | 0.00 |
| May 11 | 0.00 | May 20 | 0.00 | | |

Balances only appear for days reflecting change.

TOTAL P.05

# US BANK
## *CONTROLLED DISBURSEMENT ACCT*
## Sherman Wire Company

ACCT #   1 521 0001 5584
  05-04
MAY, 2004

BALANCE PER STATEMENT, 05-31-04                                     0.00

LESS: OUTSTANDING CKS

| Vendor | Ck # | Ck Date | Amount |
|---|---|---|---|
| FedEx Freight | 57349 | 05/26/04 | 208.64 |
| Bruske Products | 57350 | 05/26/04 | 44.64 |
| Mike Carrell | 57351 | 05/26/04 | 550.00 |
| Gardenland Nursery | 57352 | 05/26/04 | 445.50 |
| Grayson Climate Engineers | 57353 | 05/26/04 | 109.35 |
| Herald Democrat | 57354 | 05/28/04 | 185.18 |
| Oden Ketner | 57355 | 05/26/04 | 150.00 |
| Keith McShan | 57356 | 05/26/04 | 465.00 |
| Jackie Moss | 57357 | 05/26/04 | 74.43 |
| Motion Industries | 57358 | 05/26/04 | 25.00 |
| John Ramsey-Tax Assessor | 57359 | 05/26/04 | 52.80 |
| U.S. Postmaster | 57360 | 05/28/04 | 75.00 |
| Walmart Eye Center | 57361 | 05/26/04 | 47.02 |
| Webb's Electric | 57362 | 05/26/04 | 144.78 |
| Sherman Wire Petty Cash | 57363 | 05/26/04 | 106.54 |
| Sherman Wire Petty Cash | 57364 | 05/26/04 | 317.19 |

                                                          3,001.07

BALANCE OF ACCT # 1 521 0001 5584 @ 05-31-04              (3,001.07)



**usbank.**
Five Star Service Guaranteed

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
00468 ARP 000018   14855A Y ST01

# Business Statement

Account Number:
1 521 0001 5584
Statement Period:
May 3 , 2004
through
May 31, 2004

Page 1 of 1



SHERMAN WIRE COMPANY
SHERMAN OFFICE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN TERESA CARNEY
PO BOX 729
SHERMAN  TX 75091-0729

☎ _To Contact U.S. Bank_

**24-Hour Business
Solutions:**          1-800-673-3555

**TDD:**               1-800-685-5065

**Internet:**          www.usbank.com

---

## COMMERCIAL CHECKING                                          Member FDIC
Account Number 1-521-0001-5584
U S Bank National Association
### Account Summary

|  | # Items | $ | Amount |
|---|---|---|---|
| Beginning Balance on May 3 |  | $ | 0.00 |
| Other Deposits | 7 |  | 4,469.43 |
| Checks Paid | 18 |  | 4,469.43- |
| **Ending Balance on May 31, 2004** |  | **$** | **0.00** |

---

### Other Deposits

| Date | Description of Transaction | Ref Number | Amount |
|---|---|---|---|
| May 3 | Controlled Disb Credit  From CD FUNDING | | $    465.00 |
| | REF=20041246077479 Y     8091215927-E G FRKS AC#153691427964 | | |
| May 6 | Controlled Disb Credit  From CD FUNDING | | 593.90 |
| | REF=20041270535522 Y     8091215927-E G FRKS AC#153691427964 | | 1,878.25 |
| May 7 | Controlled Disb Credit  From CD FUNDING | | |
| | REF=20041282507653 Y     8091215927-E G FRKS AC#153691427964 | | 745.00 |
| May 10 | Controlled Disb Credit  From CD FUNDING | | |
| | REF=20041314811461 Y     8091215927-E G FRKS AC#153691427964 | | 111.00 |
| May 11 | Controlled Disb Credit  From CD FUNDING | | |
| | REF=20041320510455 Y     8091215927-E G FRKS AC#153691427964 | | 80.00 |
| May 14 | Controlled Disb Credit  From CD FUNDING | | |
| | REF=20041352048822 Y     8091215927-E G FRKS AC#153691427964 | | 596.28 |
| May 28 | Controlled Disb Credit  From CD FUNDING | | |
| | REF=20041493315234 Y     8091215927-E G FRKS AC#153691427964 | | |
| | **Total Other Deposits** | **$** | **4,469.43** |

---

### Checks Paid

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 57331 | May 14 | 5940057247 | 80.00 | 57340 | May 6 | 7047747730 | 65.88 |
| 57332 | May 10 | 7048474516 | 100.00 | 57341 | May 3 | 5945757996 | 465.00 |
| 57333 | May 10 | 7048473378 | 550.00 | 57342 | May 6 | 5947067625 | 244.03 |
| 57334 | May 7 | 5947312067 | 548.00 | 57343 | May 10 | 7048474802 | 20.00 |
| 57335 | May 7 | 5947281903 | 59.95 | 57344 | May 7 | 5947304468 | 91.64 |
| 57336 | May 7 | 5947312175 | 267.91 | 57345 | May 7 | 5947304467 | 346.25 |
| 57337 | May 7 | 5947312109 | 499.50 | 57346 | May 10 | 7048473893 | 75.00 |
| 57338 | May 6 | 6047509497 | 288.99 | 57347 | May 11 | 6145648804 | 111.00 |
| 57339 | May 7 | 5947304591 | 60.00 | 57348 | May 28 | 5941968815 | 596.28 |
| | | | | | **Total (18 ) Checks Paid** | **$** | **4,469.43** |

---

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| May 3 | 0.00 | May 10 | 0.00 | May 28 | 0.00 |
| May 6 | 0.00 | May 11 | 0.00 | | |
| May 7 | 0.00 | May 14 | 0.00 | | |

## US BANK
### *CONTROLLED DISBURSEMENT ACCT*
### Sherman Wire of Caldwell

.CCT #    1 521 0001 5592
  05-04
1AY, 2004

0.00

3ALANCE PER STATEMENT, 05-31-04

  LESS: OUTSTANDING CKS

| Vendor | Ck # | Ck Date | Amount |
|--------|------|---------|--------|

0.00

0.00

CALANCE OF ACCT # 1 521 0001 5592 @ 05-31-04



P.O Box 1800
Saint Paul, Minnesota 55101-0800
00468 ARP 000002   1486SA Y 6T01

**Business Statement**

Account Number:
1 521 0001 5592

Statement Period:
May 3 , 2004
through
May 31, 2004

Page 1 of 1



SHERMAN WIRE OF CALDWELL INC
CONTROLLED DISBURSEMENT ACCOUNT
DEBTOR IN POSSESSION
ATTN TERESA CARNEY
PO BOX 729
SHERMAN  TX 75091-0729

☎          To Contact U.S. Bank

| | |
|---|---|
| 24-Hour Business Solutions: | 1-800-673-3555 |
| TDD: | 1-800-685-5065 |
| Internet: | www.usbank.com |

**Member FDIC**

## COMMERCIAL CHECKING
**Account Number 1-521-0001-5592**
U.S. Bank National Association

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on  May 3 | | $ | 0.00 |
| Other Deposits | 2 | | 2,264.00 |
| Checks Paid | 2 | | 2,264.00- |
| **Ending Balance on  May 31, 2004** | | **$** | **0.00** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| May   7 | Controlled Disb Credit | From CD FUNDING | | $ | 1,000.00 |
| | REF=20041282507655 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| May  10 | Controlled Disb Credit | From CD FUNDING | | | 1,264.00 |
| | REF=20041314611463 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| | | | **Total Other Deposits** | **$** | **2,264.00** |

### Checks Paid

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 19303 | May  10 | 6942255640 | 1,264.00 | 19304 | May   7 | 5947258836 | 1,000.00 |
| | | | | **Total (2) Checks Paid** | | **$** | **2,264.00-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|
| May   7 | 0.00 | May  10 | 0.00 |

Balances only appear for days reflecting change.

KCI

FILE: L:\123r4w\kci\anal..\anal..\2004\fasteners-payrol
PREPARED BY:      lat
07-Jun-04

**Scrap Escrow Acct**
US BANK
Acct# 1 536 5608 1004
AS OF:             **MAY, 2004**

| | | | | |
|---|---|---|---|---|
| BALANCE PER BANK STMT: | **05/31/04** | | | $4,927.98 |
| DEPOSITS NOT ON STMT | | | | 0.00 |
| OUTSTANDING CHECKS: | | | | |

| | Ck# | Date | Name | |
|---|---|---|---|---|
| | | | Total O/S: | $4,927.98 |
| BALANCE PER GL | 05/31/04 | | | 4,927.98 |
| ADJ BAL PER GL | 05/31/04 | | | **4,927.98** |
| | | | Difference | 0.00 |