This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## MONTHLY FINANCIAL REPORT

### OFFICE OF THE U.S. TRUSTEE
### EASTERN DISTRICT OF WISCONSIN

| | | | |
|---|---|---|---|
| Case Name: | FV Steel & Wire Company ("FVSW") | Case No: | 04-22421-SVK |
| | Keystone Consolidated Industries, Inc. ("KCI") | | 04-22422-SVK |
| | DeSoto Environmental Management, Inc. ("DEMI") | | 04-22423-SVK |
| | J.L. Prescott Company ("JLP") | | 04-22424-SVK |
| | Sherman Wire Company ("SWC") | | 04-22425-SVK |
| | Sherman Wire of Caldwell, Inc.("SWCI") | | 04-22426-SVK |

### FOR MONTH OF JULY, 2004.

### I. FINANCIAL SUMMARY

#### CASH RECEIPTS AND DISBURSEMENTS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| A. CASH ON HAND START OF MONTH | $0 | $7,177,739 | $0 | $0 | ($14,784) | ($4,000) | $7,158,955 |
| B. RECEIPTS | 0 | 72,867,996 | 0 | 0 | 16,108 | 4,000 | 72,888,104 |
| C. DISBURSEMENTS | 0 | 72,288,448 | 0 | 0 | 24,468 | 3,000 | 72,315,916 |
| D. NET RECEIPTS (DISBURSEMENTS) | 0 | 579,548 | 0 | 0 | (8,360) | 1,000 | 572,188 |
| E. CASH ON HAND END OF MONTH | $0 | $7,757,287 | $0 | $0 | ($23,144) | ($3,000) | $7,731,143 |

Note 1 - KCI Cash On Hand At End of Month includes $7,892,490 of cash held in escrow for PSC Metals, Inc. pending resolution of disputed ferrous scrap ownership. (See U.S. Bank - Portland, Oregon accounts # 15365681004 and # 436000100).
Note 2 - KCI Receipts and Disbursements exclude transfers between KCI cash accounts of     $67,501,574

#### PROFIT AND LOSS STATEMENT
#### ACCRUAL BASIS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| A NET SALES | $0 | $45,370,354 | $0 | $0 | $1,780,738 | $0 | $47,151,092 | ($1,978,214) | $45,172,878 |
| B. COST OF SALES | 0 | 30,830,954 | 0 | 0 | 1,325,230 | 0 | 32,156,184 | (1,978,214) | 30,177,970 |
| C. GROSS PROFIT | 0 | 14,539,400 | 0 | 0 | 455,508 | 0 | 14,994,908 | 0 | 14,994,908 |
| D. TOTAL OPERATING EXPENSES | 4,410 | 6,553,996 | 0 | 60,000 | 430,293 | 22,639 | 7,071,338 | (233,107) | 6,838,231 |
| E. NET INCOME (LOSS) FROM OPERATIONS | (4,410) | 7,985,404 | 0 | (60,000) | 25,215 | (22,639) | 7,923,570 | 233,107 | 8,156,677 |
| F. NON-OPERATING, NON-RECURRING REVENUE (EXPENSES) | 7,000 | (670,054) | 60,000 | 0 | (60,333) | 0 | (663,387) | (233,107) | (896,494) |
| H. NET INCOME (LOSS) | $2,590 | $7,315,350 | $60,000 | ($60,000) | ($35,118) | ($22,639) | $7,260,183 | $0 | $7,260,183 |

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## II. PROFIT & LOSS STATEMENT (ACCRUAL BASIS)

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| **A. Related to Business Operations:** | | | | | | | | | |
| Total Revenue (Sales) | | $45,370,354 | | | $1,780,738 | | $47,151,092 | ($1,978,214) | $45,172,878 |
| | | | | | | | | | |
| Less: Cost of Goods Sold: | | | | | | | | | |
| Beginning Inventory at Cost | | 41,816,630 | | | 2,299,536 | | 44,116,366 | | 44,116,366 |
| Add: Purchases | | 31,414,979 | | | 1,369,728 | | 32,784,707 | (1,978,214) | 30,806,493 |
| Less: Ending Inventory at Cost | | 42,400,655 | | | 2,344,034 | | 44,744,889 | | 44,744,889 |
| Cost of Good Sold | 0 | 30,830,954 | 0 | 0 | 1,325,230 | 0 | 32,156,184 | (1,978,214) | 30,177,970 |
| | | | | | | | | | |
| Gross Profit | 0 | 14,539,400 | 0 | 0 | 455,508 | 0 | 14,994,908 | 0 | 14,994,908 |
| | | | | | | | | | |
| Less: Operating Expenses: | | | | | | | | | |
| Officer Compensation | | 40,577 | | | | | 40,577 | | 40,577 |
| Salaries and Wages -- Other Employees | | 1,372,689 | | | 105,374 | | 1,478,063 | | 1,478,063 |
| Employee Benefits and Pensions | 105 | 1,627,829 | | | 32,514 | 12,125 | 1,672,573 | | 1,672,573 |
| Payroll Taxes | | 115,846 | | | 17,730 | | 133,576 | | 133,576 |
| Real Estate Taxes | | 15,288 | | | 13,090 | (240) | 28,138 | | 28,138 |
| Federal and State Income Taxes | | | | | | | 0 | | 0 |
| Rent and Lease Expense | | 75,946 | | | 3,296 | 549 | 79,791 | | 79,791 |
| Interest Expense | | 573,402 | | 60,000 | | | 633,402 | (219,522) | 413,880 |
| Insurance | | 229,392 | | | 15,912 | | 245,304 | | 245,304 |
| Automobile Expense | | 0 | | | 46 | | 46 | | 46 |
| Utilities | | 185,214 | | | 9,518 | 971 | 195,703 | | 195,703 |
| Depreciation and Amortization | 4,305 | 1,098,936 | | | 111,982 | 7,394 | 1,222,617 | | 1,222,617 |
| Repairs and Maintenance | | 160,672 | | | 9,579 | 350 | 170,601 | | 170,601 |
| Advertising | | 133,413 | | | | | 133,413 | | 133,413 |
| Supplies, Office Expense and Photocopies | | 113,584 | | | 6,330 | | 119,914 | | 119,914 |
| Bad Debts | | 0 | | | | | 0 | | 0 |
| Miscellaneous - Exhibit A | 0 | 811,206 | 0 | 0 | 104,922 | 1,490 | 917,620 | (13,585) | 904,035 |
| Total Operating Expenses | 4,410 | 6,553,996 | 0 | 60,000 | 430,293 | 22,639 | 7,071,338 | (233,107) | 6,838,231 |
| | | | | | | | | | |
| Net Income (Loss) From Operations | (4,410) | 7,985,404 | 0 | (60,000) | 25,215 | (22,639) | 7,923,570 | 233,107 | 8,156,677 |
| | | | | | | | | | |
| **B. Not Related to Business Operations:** | | | | | | | | | |
| Revenue: | | | | | | | | | |
| Interest Income | | 17,009 | 60,000 | | 159,522 | | 236,531 | (219,522) | 17,009 |
| Net Gain (Loss) on Sale of Assets | | | | | | | 0 | | 0 |
| Other - Exhibit B | 7,000 | 53,142 | 0 | 0 | 0 | 0 | 60,142 | (13,585) | 46,557 |
| Total Non-Operating Revenue | 7,000 | 70,151 | 60,000 | 0 | 159,522 | 0 | 296,673 | (233,107) | 63,566 |
| | | | | | | | | | |
| Expenses: | | | | | | | | | |
| Legal and Professional Fees - Exhibit C | 0 | 740,205 | 0 | 0 | 219,855 | 0 | 960,060 | 0 | 960,060 |
| Other - Exhibit D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Non-Operating Expenses | 0 | 740,205 | 0 | 0 | 219,855 | 0 | 960,060 | 0 | 960,060 |
| | | | | | | | | | |
| Net Income (Loss) For Period | $2,590 | $7,315,350 | $60,000 | ($60,000) | ($35,118) | ($22,639) | $7,260,183 | $0 | $7,260,183 |

Note 1 - Beginning and ending inventory balances shown above do not include reserves related to LIFO and obsolescence that are reflected in the inventory balances shown on the Balance Sheet.
Note 2 - Interest income at DEMI and SWC is based on the balance of intercompany receivables.

Case 04-22422-svk    Doc 37    Filed 08/16/04    Page 2 of 98

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**III. SUMMARY OF CASH RECEIPTS & DISBURSEMENTS**
(Attach Copies of Bank Statements & Bank Reconciliations)

**U.S. Bank - Portland, Oregon**
KCI    #152100015550
SWC    #152100015554
SWCI    #152100015592

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | ($1,297,651) | | | ($5,114) | ($4,000) | ($1,306,765) |
| **Receipts:** | | | | | | | |
| Other | | 15,364 | | | | | 15,364 |
| Trsfer fr KCI US Bank Acct-153691427964 | | 8,043,483 | | | 5,829 | 4,000 | 8,053,312 |
| Total Receipts | 0 | 8,058,847 | 0 | 0 | 5,829 | 4,000 | 8,068,676 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 8,784,260 | | | 24,468 | 3,000 | 8,811,728 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 8,784,260 | 0 | 0 | 24,468 | 3,000 | 8,811,728 |
| Net Receipts (Disbursements) | 0 | (725,413) | 0 | 0 | (18,639) | 1,000 | (743,052) |
| Ending Cash Balance Per Books | $0 | ($2,023,064) | $0 | $0 | ($23,753) | ($3,000) | ($2,049,817) |

**U.S. Bank - Portland, Oregon**
KCI # 153656081004
SWC # 182100015576

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $302,490 | | | ($10,330) | | $292,160 |
| **Receipts:** | | | | | | | |
| Transfer from US Bank 436000100 CORP | | 24,988,172 | | | | | 24,988,172 |
| Trsfer fr KCI US Bank Acct-153691427964 | | 2,100,000 | | | 10,279 | | 2,110,279 |
| Interest Income | | | | | | | 0 |
| Total Receipts | 0 | 27,088,172 | 0 | 0 | 10,279 | 0 | 27,098,451 |
| **Disbursements:** | | | | | | | |
| Transfer to US Bank 436000100 CORP | | 26,890,319 | | | | | 26,890,319 |
| Operating disbursements | | | | | | | 0 |
| Total Disbursements | 0 | 26,890,319 | 0 | 0 | 0 | 0 | 26,890,319 |
| Net Receipts (Disbursements) | 0 | 197,853 | 0 | 0 | 10,279 | 0 | 208,132 |
| Ending Cash Balance Per Books | $0 | $500,343 | $0 | $0 | ($51) | $0 | $500,292 |

**U.S. Bank - Portland, Oregon**
#436000100

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $7,590,000 | | | | | $7,590,000 |
| **Receipts:** | | | | | | | |
| Transfer from US Bank 1536 5608 1004 | | 26,890,319 | | | | | 26,890,319 |
| Interest Income | | 8,853 | | | | | 8,853 |
| Total Receipts | 0 | 26,899,172 | 0 | 0 | 0 | 0 | 26,899,172 |
| **Disbursements:** | | | | | | | |
| Transfer to US Bank 1536 5608 1004 | | 24,988,172 | | | | | 24,988,172 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 24,988,172 | 0 | 0 | 0 | 0 | 24,988,172 |
| Net Receipts (Disbursements) | 0 | 1,911,000 | 0 | 0 | 0 | 0 | 1,911,000 |
| Ending Cash Balance Per Books | $0 | $9,501,000 | $0 | $0 | $0 | $0 | $9,501,000 |

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**U.S. Bank - Portland, Oregon**
**# 162100015843**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | ($533,000) | | | | | ($533,000) |
| **Receipts:** | | | | | | | |
| Transfer from US Bank -1536 9142 7964 | | 775,774 | | | | | 775,774 |
| | | | | | | | 0 |
| Total Receipts | 0 | 775,774 | 0 | 0 | 0 | 0 | 775,774 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 1,121,321 | | | | | 1,121,321 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 1,121,321 | 0 | 0 | 0 | 0 | 1,121,321 |
| Net Receipts (Disbursements) | 0 | (345,547) | 0 | 0 | 0 | 0 | (345,547) |
| Ending Cash Balance Per Books | $0 | ($878,547) | $0 | $0 | $0 | $0 | ($878,547) |

**Bank of America - Tampa, Florida**
**# 0044 6440 6547**
**# 0044 6440 4244**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $156 | | | | | $156 |
| **Receipts:** | | | | | | | |
| | | | | | | | 0 |
| Total Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Disbursements:** | | | | | | | |
| | | | | | | | 0 |
| Total Disbursements | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $156 | $0 | $0 | $0 | $0 | $156 |

**Bartonville Bank - Bartonville, Illinois**
**# 60-0-766**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $10,000 | | | | | $10,000 |
| **Receipts:** | | | | | | | |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Disbursements:** | | | | | | | |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $10,000 | $0 | $0 | $0 | $0 | $10,000 |

Case 04-22422-svk    Doc 37    Filed 08/16/04    Page 4 of 98

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**U.S. Bank - Portland, Oregon - Corporate Accounts**
**Blocked Acct # 1 536 9142 8277 CORP**
**Concentration Acct # 1 536 9142 7964 CORP**
**Concentration Acct # 1 536 5608 0531 CORP**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $1,018,306 | | | | | $1,018,306 |
| **Receipts:** | | | | | | | |
| Fund from Revolving Line of Credit | | 35,537,000 | | | | | 35,537,000 |
| Lockbox/Customer Receipts | | 36,186,852 | | | | | 36,186,852 |
| Trsfrs fr KSW Bank One-830803062 | | 1,040,352 | | | | | 1,040,352 |
| Trsfrs fr KCI Bank One-9770127450 | | 97,000 | | | | | 97,000 |
| | | | | | | | 0 |
| Total Receipts | 0 | 72,861,204 | 0 | 0 | 0 | 0 | 72,861,204 |
| **Disbursements:** | | | | | | | |
| Pay down Revolving Line of Credit | | 37,721,261 | | | | | 37,721,261 |
| Transfer to KCI US Bank-1536 5608 1004 | | 2,100,000 | | | | | 2,100,000 |
| Transfer to KCI US Bank-1521 0001 5543 | | 775,774 | | | | | 775,774 |
| Transfer to KSW US Bank-1521 0001 5550 | | 8,043,483 | | | | | 8,043,483 |
| Transfer to SWC US Bank-1521 0001 5576 | | 10,279 | | | | | 10,279 |
| Transfer to SWC US Bank-1521 0001 5584 | | 5,829 | | | | | 5,829 |
| Transfer to SWCI US Bank-1521 0001 5584 | | 4,000 | | | | | 4,000 |
| Transfer to KCI Bank One Acct-99693884 | | 39,500 | | | | | 39,500 |
| Transfer to KSW Bank One Acct-830803088 | | 38,198 | | | | | 38,198 |
| Transfer to KSW Bank One Acct-830803039 | | 45,539 | | | | | 45,539 |
| Transfer to KSW Bank One Acct-830803021 | | 2,534,044 | | | | | 2,534,044 |
| Transfer to KSW Bank One Acct-830803070 | | 295,650 | | | | | 295,650 |
| Transfer to KSW Bank One Acct-830803013 | | 613,543 | | | | | 613,543 |
| Operating disbursements | | 21,085,727 | | | | | 21,085,727 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 73,312,827 | 0 | 0 | 0 | 0 | 73,312,827 |
| Net Receipts (Disbursements) | 0 | (451,623) | 0 | 0 | 0 | 0 | (451,623) |
| Ending Cash Balance Per Books | $0 | $566,683 | $0 | $0 | $0 | $0 | $566,683 |

**Bank One - Peoria, Illinois**
**# 830803062**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $83,730 | | | | | $83,730 |
| **Receipts:** | | | | | | | |
| Collection of Receivables | | 971,042 | | | | | 971,042 |
| Other | | 45,657 | | | | | 45,657 |
| Total Receipts | 0 | 1,016,699 | 0 | 0 | 0 | 0 | 1,016,699 |
| **Disbursements:** | | | | | | | |
| Transfer to KCI US Bank-1536 9142 7964 | | 1,040,352 | | | | | 1,040,352 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 1,040,352 | 0 | 0 | 0 | 0 | 1,040,352 |
| Net Receipts (Disbursements) | 0 | (23,653) | 0 | 0 | 0 | 0 | (23,653) |
| Ending Cash Balance Per Books | $0 | $60,077 | $0 | $0 | $0 | $0 | $60,077 |

**Bank One - Dallas, Texas**
**# 9770127450**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $3,274 | | | | | $3,274 |
| **Receipts:** | | | | | | | |
| Other receipts | | 96,722 | | | | | 96,722 |
| | | | | | | | 0 |
| Total Receipts | 0 | 96,722 | 0 | 0 | 0 | 0 | 96,722 |
| **Disbursements:** | | | | | | | |
| Transfer to KCI US Bank-1536 9142 7964 | | 97,000 | | | | | 97,000 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 97,000 | 0 | 0 | 0 | 0 | 97,000 |
| Net Receipts (Disbursements) | 0 | (278) | 0 | 0 | 0 | 0 | (278) |
| Ending Cash Balance Per Books | $0 | $2,996 | $0 | $0 | $0 | $0 | $2,996 |

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**Bank One - Peoria, Illinois**
**# 630803039**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $8,914 | | | | | $8,914 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 45,539 | | | | | 45,539 |
| Other | | | | | | | 0 |
| Total Receipts | 0 | 45,539 | 0 | 0 | 0 | 0 | 45,539 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 45,088 | | | | | 45,088 |
| Total Disbursements | 0 | 45,088 | 0 | 0 | 0 | 0 | 45,088 |
| Net Receipts (Disbursements) | 0 | 451 | 0 | 0 | 0 | 0 | 451 |
| Ending Cash Balance Per Books | $0 | $9,365 | $0 | $0 | $0 | $0 | $9,365 |

**Bank One - Peoria, Illinois**
**# 630803088**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $0 | | | | | $0 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 38,198 | | | | | 38,198 |
| Other | | | | | | | 0 |
| Total Receipts | 0 | 38,198 | 0 | 0 | 0 | 0 | 38,198 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 38,198 | | | | | 38,198 |
| Total Disbursements | 0 | 38,198 | 0 | 0 | 0 | 0 | 38,198 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**Bank One - Dallas, Texas**
**# 99893884**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | ($9,772) | | | | | ($9,772) |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 39,500 | | | | | 39,500 |
| Total Receipts | 0 | 39,500 | 0 | 0 | 0 | 0 | 39,500 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 22,744 | | | | | 22,744 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 22,744 | 0 | 0 | 0 | 0 | 22,744 |
| Net Receipts (Disbursements) | 0 | 16,756 | 0 | 0 | 0 | 0 | 16,756 |
| Ending Cash Balance Per Books | $0 | $6,984 | $0 | $0 | $0 | $0 | $6,984 |

Case 04-22422-svk    Doc 37    Filed 08/16/04    Page 6 of 98

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**Bank of America - Charlotte, North Carolina**
**# 224 30922 1 6 EJR**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $1,292 | | | | | $1,292 |
| **Receipts:** | | | | | | | |
| Interest Income | | 2 | | | | | 2 |
| | | | | | | | 0 |
| Total Receipts | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| **Disbursements:** | | | | | | | |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Receipts (Disbursements) | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| Ending Cash Balance Per Books | $0 | $1,294 | $0 | $0 | $0 | $0 | $1,294 |

**Bank One - Peoria, Illinois**
**# 630803021**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $0 | | | | | $0 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 2,534,044 | | | | | 2,534,044 |
| Other | | 6,504 | | | | | 6,504 |
| Total Receipts | 0 | 2,540,548 | 0 | 0 | 0 | 0 | 2,540,548 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 2,540,548 | | | | | 2,540,548 |
| Total Disbursements | 0 | 2,540,548 | 0 | 0 | 0 | 0 | 2,540,548 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**Bank One - Peoria, Illinois**
**# 630803070**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $0 | | | | | $0 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 295,650 | | | | | 295,650 |
| Other | | | | | | | 0 |
| Total Receipts | 0 | 295,650 | 0 | 0 | 0 | 0 | 295,650 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 295,650 | | | | | 295,650 |
| Total Disbursements | 0 | 295,650 | 0 | 0 | 0 | 0 | 295,650 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**Bank One - Peoria, Illinois**
**# 630803013**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $0 | | | | | $0 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 613,543 | | | | | 613,543 |
| Other | | | | | | | 0 |
| Total Receipts | 0 | 613,543 | 0 | 0 | 0 | 0 | 613,543 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 613,543 | | | | | 613,543 |
| Total Disbursements | 0 | 613,543 | 0 | 0 | 0 | 0 | 613,543 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

Case 04-22422-svk    Doc 37    Filed 08/16/04    Page 7 of 98

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## IV. BALANCE SHEET

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| **Current** | | | | | | | | | |
| Cash | | $7,757,287 | | | ($23,144) | ($3,000) | $7,731,143 | | $7,731,143 |
| Inventory | 53,582 | 25,380,274 | | | 2,539,224 | | 27,973,080 | | 27,973,080 |
| Accounts Receivable | | 38,603,191 | | | 783,399 | | 39,386,590 | | 39,386,590 |
| Prepaid Expenses | | 1,747,343 | | | 110,058 | 1,264 | 1,858,665 | | 1,858,665 |
| Other - Exhibit E | 75,844 | 2,051,119 | 14,909,793 | 0 | 340,151 | 0 | 17,376,907 | (15,220,152) | 2,156,755 |
| Total Current Assets | 129,426 | 75,539,214 | 14,909,793 | 0 | 3,729,688 | (1,736) | 94,306,385 | (15,220,152) | 79,086,233 |
| **Fixed** | | | | | | | | | |
| Property and Equipment | 1,175,330 | 323,415,515 | | | 21,595,221 | 2,829,738 | 349,015,804 | | 349,015,804 |
| Accumulated Depreciation | (718,681) | (239,135,847) | | | (16,648,135) | (2,336,115) | (258,838,778) | | (258,838,778) |
| Total Fixed Assets | 456,649 | 84,279,668 | 0 | 0 | 4,947,086 | 493,623 | 90,177,026 | 0 | 90,177,026 |
| **Other** | | | | | | | | | |
| Restricted Investments | | 5,634,134 | | | 382,365 | | 6,016,499 | | 6,016,499 |
| Prepaid Pension Asset | | 132,408,633 | | | | | 132,408,633 | | 132,408,633 |
| Deferred Financing Costs | | 1,482,208 | | | | | 1,482,208 | | 1,482,208 |
| Goodwill | | | | | | | 751,508 | | 751,508 |
| Other - Exhibit F | 115,000 | 39,623,719 | 0 | 0 | 2,246,871 | 0 | 41,985,590 | (41,173,674) | 811,916 |
| Total Other Assets | 115,000 | 179,900,202 | 0 | 0 | 2,629,236 | 0 | 182,644,438 | (41,173,674) | 141,470,764 |
| **Total Assets** | $701,075 | $339,719,084 | $14,909,793 | $0 | $11,305,010 | $491,887 | $367,127,849 | ($56,393,826) | $310,734,023 |
| **LIABILITIES** | | | | | | | | | |
| **Current** | | | | | | | | | |
| Pre-Petition Accounts Payable | | 19,217,991 | | | 993,205 | 54,503 | 20,265,699 | | 20,265,699 |
| Post-Petition Accounts Payable | | 10,566,856 | | | 91,583 | 1,599 | 10,660,038 | | 10,660,038 |
| Pre-Petition Accounts Payable - Affiliates | (2,649,073) | 90,305,714 | 5,774,107 | 15,552,291 | (89,758,156) | (1,459,080) | 17,765,803 | (14,904,350) | 2,861,453 |
| Post-Petition Accounts Payable - Affiliates | (107,806) | (1,286,045) | 98,459 | 228,875 | 204,392 | (148,524) | (1,010,650) | (315,802) | (1,326,452) |
| Pre-Petition Accrued Expenses - Exhibit G | 3,183 | 19,681,526 | 35,632 | (38,000) | 6,668,380 | 64,082 | 26,416,803 | 0 | 26,416,803 |
| Post-Petition Accrued Expenses - Exhibit H | 0 | 11,822,591 | 0 | | 242,820 | (1,134) | 12,064,277 | 0 | 12,064,277 |
| Post-Petition Accrued Professional Fees | | 2,659,530 | | | 2,100 | | 2,661,630 | | 2,661,630 |
| Post-Petition Accrued Other Taxes - Exhibit M | 0 | (36,126) | 0 | 0 | 42,345 | 1,881 | 8,100 | 0 | 8,100 |
| Pre-Petition Notes Payable and Current | | | | | | | 0 | | |
| Maturities of Long Term Debt | | 28,149,055 | | | 20,290 | | 28,169,345 | | 28,169,345 |
| Post-Petition Notes Payable and Current | | | | | | | 0 | | |
| Maturities of Long Term Debt | | 28,733,454 | | | (15,743) | | 28,717,711 | | 28,717,711 |
| Accrued OPEB Cost | | 11,441,001 | | 155,000 | 297,662 | | 11,893,663 | | 11,893,663 |
| Income Taxes Payable | | | | | | | 0 | | |
| Pre-petition accrued pref. Stock dividends | | 11,845,805 | | | | | 11,845,805 | | 11,845,805 |
| Post petition accrued pref. Stock dividends | | 3,064,548 | | | | | 3,064,548 | | 3,064,548 |
| Total Current Liabilities | (2,753,696) | 236,365,899 | 5,908,198 | 15,900,166 | (81,211,122) | (1,486,673) | 172,722,772 | (15,220,152) | 157,502,620 |
| **Long Term** | | | | | | | | | |
| Pre-Petition Long Term Debt | | 32,180,761 | | | | | 32,180,761 | | 32,180,761 |
| Post-Petition Long Term Debt | | | | | | | 0 | | 0 |
| Accrued OPEB Cost | 33,000 | 109,170,099 | | 1,620,194 | 9,404,199 | | 120,227,492 | | 120,227,492 |
| Accrued Pension Cost | | 1,953,986 | | | | | 1,953,986 | | 1,953,986 |
| Pre-Petition Accrued Expenses - Exhibit I | 0 | 11,096,137 | 3,573,908 | 0 | 0 | 0 | 14,670,045 | 0 | 14,670,045 |
| Post-Petition Accrued Expenses - Exhibit J | 0 | 735,709 | (26,088) | 0 | 0 | 0 | 709,621 | 0 | 709,621 |
| Total Long Term Liabilities | 33,000 | 155,136,692 | 3,547,820 | 1,620,194 | 9,404,199 | 0 | 169,741,905 | 0 | 169,741,905 |
| **Preferred Stock** | | 2,112,000 | | | | | 2,112,000 | | 2,112,000 |
| **STOCKHOLDERS' EQUITY (DEFICIT)** | | | | | | | | | |
| Common Stock | 10,000 | 10,798,251 | 6 | 2,246,866 | 5,619,274 | 1,000 | 18,675,397 | (7,877,145) | 10,798,252 |
| Additional Paid-In Capital | | 38,160,946 | | | 27,579,007 | | 65,739,955 | (27,579,007) | 38,160,946 |
| Accumulated Deficit | 3,411,771 | (102,842,581) | 5,453,769 | (19,767,226) | 63,472,105 | 1,977,560 | (28,294,602) | (39,274,975) | (87,569,577) |
| Treasury Stock | | (12,125) | | | (33,557,453) | | (33,569,578) | 33,557,453 | (12,125) |
| Total Stockholders' Equity (Deficit) | 3,421,771 | (53,895,507) | 5,453,775 | (17,520,360) | 63,112,933 | 1,978,560 | 22,551,172 | (41,173,674) | (18,622,502) |
| **Total Liabilities & Stockholders' Equity (Deficit)** | $701,075 | $339,719,084 | $14,909,793 | $0 | $11,305,010 | $491,887 | $367,127,849 | ($56,393,826) | $310,734,023 |

Note 1 - Inventory balances above reflect reserves related to LIFO and obsolescence that are not reflected in the inventory balances shown on the Profit & Loss Statement.

Note 2 - Substantially all Current and Long Term Accrued OPEB (Future Retiree Medical) Costs were incurred pre-petition.

Case 04-22422-svk    Doc 37    Filed 08/16/04    Page 8 of 98

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## V. SUPPORTING SCHEDULES

**1. OTHER MONIES ON HAND**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Petty Cash | | | | | 660 | | 660 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | $0 | $0 | $0 | $0 | $660 | $0 | $660 |

**2. AGING OF ACCOUNTS PAYABLE & ACCOUNTS RECEIVABLE (exclude pre-petition accounts payable):**

| Accounts Payable: | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Current Under 30 Days | | $10,566,856 | | | $91,583 | $1,599 | $10,660,038 |
| Overdue 31- 60 Days | | | | | | | 0 |
| Overdue 61- 90 Days | | | | | | | 0 |
| Overdue 91- 120 Days | | | | | | | 0 |
| Overdue Over 121 Days | | | | | | | 0 |
| | $0 | $10,566,856 | $0 | $0 | $91,583 | $1,599 | $10,660,038 |

Itemization of all post-petition payables over 30 days old - Exhibit K

| Accounts Receivable: | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Current Under 30 Days | | $38,323,529 | | | $862,950 | | $39,186,479 |
| Overdue 31- 60 Days | | 408,449 | | | 302 | | 408,751 |
| Overdue 61- 90 Days | | 145,045 | | | 1,482 | | 146,527 |
| Overdue 91- 120 Days | | 126,712 | | | 0 | | 126,712 |
| Overdue Over 121 Days | | 87,914 | | | 7,356 | | 95,270 |
| Less: Allow for Bad Debt | | (488,458) | | | (108,691) | | (597,149) |
| | $0 | $38,603,191 | $0 | $0 | $763,399 | $0 | $39,366,590 |

**3. ACCRUED PROFESSIONAL FEES (POST PETITION)**

| Name | Profession | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|---|
| FTIC | Financial Advisors | | $840,046 | | | | | $840,046 |
| UST | U.S. Trustee | | $0 | | | | | $0 |
| K&E | Legal | | 636,706 | | | | | 636,706 |
| WHD | Legal | | 62,292 | | | | | 62,292 |
| VP | Legal | | 75,000 | | | | | 75,000 |
| JH | Legal | | 2,110 | | | 2,100 | | 4,210 |
| BH | Legal | | 2,351 | | | | | 2,351 |
| KCC LLC | Claims Agent | | 238,553 | | | | | 238,553 |
| Other | Committee Professionals | | 1,002,472 | | | | | 1,002,472 |
| | | | | | | | | 0 |
| | | $0 | $2,859,530 | $0 | $0 | $2,100 | $0 | $2,861,630 |

**4. STATUS OF PAYMENTS TO SECURED CREDITORS & LESSORS**

| Creditor Name | Frequency of Regular Payment | Entity | Amount Of Regular Payment | Date Of Last Pd. | Amount Of Payments Delinq* |
|---|---|---|---|---|---|
| EWP Financial LLC | | KCI | 117,655 | 07/28 | |
| Congress | Daily | KCI | 1,034,981 | 06/28 | |
| Congress | Daily | KCI | 2,169,884 | 06/29 | |
| Congress | Daily | KCI | 1,263,022 | 06/30 | |
| Congress | Daily | KCI | 695,972 | 07/01 | |
| Congress | Daily | KCI | 2,894,639 | 07/02 | |
| Congress | Daily | KCI | 0 | 07/05 | |
| Congress | Daily | KCI | 1,462,018 | 07/06 | |
| Congress | Daily | KCI | 5,244,741 | 07/07 | |
| Congress | Daily | KCI | 104,099 | 07/08 | |
| Congress | Daily | KCI | 669,934 | 07/09 | |
| Congress | Daily | KCI | 1,058,641 | 07/12 | |
| Congress | Daily | KCI | 2,317,996 | 07/13 | |
| Congress | Daily | KCI | 396,308 | 07/14 | |
| Congress | Daily | KCI | 2,583,764 | 07/15 | |
| Congress | Daily | KCI | 1,563,341 | 07/16 | |
| Congress | Daily | KCI | 1,145,018 | 07/19 | |
| Congress | Daily | KCI | 2,169,085 | 07/20 | |
| Congress | Daily | KCI | 2,295,618 | 07/21 | |
| Congress | Daily | KCI | 483,312 | 07/22 | |
| Congress | Daily | KCI | 876,760 | 07/23 | |
| Congress | Daily | KCI | 491,091 | 07/26 | |
| Congress | Daily | KCI | 2,611,722 | 07/27 | |
| Congress | Daily | KCI | 593,446 | 07/28 | |
| Congress | Daily | KCI | 820,592 | 07/29 | |
| Congress | Daily | KCI | 2,775,277 | 07/30 | |
| | | | 37,721,261 | | |

\* Include Only Post Petition Payments:
Explanation for Non Payment: N\A

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## VI. TAX LIABILITY QUESTIONNAIRE

Debtors in Possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as-due basis. Applicable tax liabilities should also be accrued between tax due dates for each pay period. Please indicate the amounts of post petition taxes and withholdings that have been paid and accrued through this reporting period.

If Not Applicable - Indicate N/A.

| | Date Paid | Amount Paid | Amount Accrued | Amount Overdue |
|---|---|---|---|---|
| **FVSW** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | Qtrly | N/A | $907 | N/A |
| State Income Taxes | Qtrly | N/A | $116 | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | N/A | N/A | N/A | N/A |
| Personal Property Taxes | N/A | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |
| | | | | |
| **KCI** | | | | |
| FICA Withholdings | Wkly | $307,547 | $59,620 | N/A |
| Employer's FICA | Wkly | $307,547 | $167,833 | N/A |
| Federal Employee Withholding | Wkly | $577,110 | $111,971 | N/A |
| Federal Unemployment Taxes | Qtrly | $0 | ($319,121) | N/A |
| Federal Income Taxes | Qtrly | $0 | ($1,309,481) | N/A |
| State Income Taxes | Qtrly | $0 | ($168,362) | N/A |
| State Unemployment Taxes | Qtrly | $0 | ($389,564) | N/A |
| State Employee Withholding | Monthly | $118,207 | $24,939 | N/A |
| State Sales & use Taxes | Monthly | $963 | $967 | N/A |
| Real Estate Taxes | Annual | N/A | $274,209 | N/A |
| Personal Property Taxes | Annual | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |
| | | | | |
| **DEMI** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | Qtrly | N/A | $18,000 | N/A |
| State Income Taxes | N/A | N/A | N/A | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | N/A | N/A | N/A | N/A |
| Personal Property Taxes | N/A | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

| | Date Paid | Amount Paid | Amount Accrued | Amount Overdue |
|---|---|---|---|---|
| **JLP** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | Qtrly | N/A | ($18,000) | N/A |
| State Income Taxes | N/A | N/A | N/A | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | N/A | N/A | N/A | N/A |
| Personal Property Taxes | N/A | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |
| | | | | |
| **SWC** | | | | |
| FICA Withholdings | Wkly | $25,217 | $3,898 | N/A |
| Employer's FICA | Wkly | 25,217 | 3,898 | N/A |
| Federal Employee Withholding | Wkly | 37,463 | 5,716 | N/A |
| Federal Unemployment Taxes | Qtrly | 784 | 194 | N/A |
| Federal Income Taxes | Qtrly | 149,306 | (12,044) | N/A |
| State Income Taxes | Qtrly | 19,197 | (1,859) | N/A |
| State Unemployment Taxes | Qtrly | 10,073 | 1,670 | N/A |
| State Employee Withholding | Monthly | 452 | 143 | N/A |
| State Sales & use Taxes | Monthly | 735 | 2,623 | N/A |
| Real Estate Taxes | Annual | 0 | 19,821 | N/A |
| Personal Property Taxes | Annual | 0 | 41,168 | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |
| | | | | |
| **SWCI** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | N/A | ($10,667) | ($7,925) | N/A |
| State Income Taxes | N/A | ($1,371) | ($1,018) | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | Annual | N/A | $1,861 | N/A |
| Personal Property Taxes | Annual | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |

If any of these applicable tax liabilities have not been paid currently, please explain.

Case 04-22422-svk    Doc 37    Filed 08/16/04    Page 11 of 98

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

### VII. DECLARATION

I, Bert E. Downing, Jr., declare under penalty of perjury that the information contained in this Monthly Financial Report is true and complete to the best of my knowledge.

Bert E. Downing, Jr.
Vice President - Chief Financial Officer
Keystone Consolidated Industries, Inc.

Date: _August 16, 2004_

Signature

Bert E. Downing, Jr.
Vice President - Chief Financial Officer
Keystone Consolidated Industries, Inc.
(972) 450-4293

MISCELLANEOUS OPERATING EXPENSES

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elim-inations | Total |
|---|---|---|---|---|---|---|---|---|---|
| KCI Corporate Overhead Allocation | | 0 | | | 13,585 | | 13,585 | (13,585) | 0 |
| Audit Fee | | 9,615 | | | 1,174 | | 10,789 | | 10,789 |
| Bank Service Charge | | 8,750 | | | 461 | | 9,211 | | 9,211 |
| OPEB | | 211,442 | | | 56,219 | | 267,661 | | 267,661 |
| Management Services | | 0 | | | | 1,490 | 1,490 | | 1,490 |
| Services | | 113,209 | | | | | 113,209 | | 113,209 |
| Conventions/Exhibitions | | 1,767 | | | | | 1,767 | | 1,767 |
| Postage | | 7,962 | | | | | 7,962 | | 7,962 |
| Travel & Entertainment | | 25,041 | | | 615 | | 25,656 | | 25,656 |
| Operating Permits | | 0 | | | | | 0 | | 0 |
| Directors fees | | 10,000 | | | | | 10,000 | | 10,000 |
| Stockholder Communication | | 9,615 | | | | | 9,615 | | 9,615 |
| State Franchise Tax | | 27,404 | | | | | 27,404 | | 27,404 |
| Management fees | | 100,962 | | | | | 100,962 | | 100,962 |
| Actuary fees | | 42,308 | | | | | 42,308 | | 42,308 |
| Sales Commissions | | 9,000 | | | | | 9,000 | | 9,000 |
| Other Professional Fees | | 87,692 | | | | | 87,692 | | 87,692 |
| Employee Recruiting/Relocation | | 20,373 | | | | | 20,373 | | 20,373 |
| Transportation Equip (Forklifts, Trucks, etc) | | 122,518 | | | 96 | | 122,614 | | 122,614 |
| Foreign Currency Exchange Loss | | (9,768) | | | | | (9,768) | | (9,768) |
| Waste Disposal | | | | | 17,573 | | 17,573 | | 17,573 |
| Change in inventory | | | | | 12,009 | | 12,009 | | 12,009 |
| Other Deminimus Accounts | | 13,318 | | | 3,190 | | 16,508 | | 16,508 |
| | $0 | $811,208 | $0 | $0 | $104,922 | $1,490 | $917,620 | ($13,585) | $904,035 |

**EXHIBIT B**

OTHER REVENUE NOT RELATED TO BUSINESS OPERATIONS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Rental income | 7,000 | 12,040 | | | | | 19,040 | | 19,040 |
| Employee related fees | | 0 | | | | | 0 | | 0 |
| KCI corporate overhead allocation | | 40,757 | | | | | 40,757 | (13,585) | 27,172 |
| Other deminimus accounts | | 345 | | | | | 345 | | 345 |
| | $7,000 | $53,142 | $0 | $0 | $0 | $0 | $60,142 | ($13,585) | $46,557 |

Case 04-22422-svk    Doc 37    Filed 08/16/04    Page 14 of 98

**EXHIBIT C**

LEGAL AND PROFESSIONAL FEES NOT RELATED TO BUSINESS OPERATIONS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Financial Advisor | | 251,678 | | | | | 251,678 | | 251,678 |
| Legal | | (4,213) | | | 219,855 | | 215,642 | | 215,642 |
| Claims Agent | | 162,106 | | | | | 162,106 | | 162,106 |
| Committee Professionals | | 329,134 | | | | | 329,134 | | 329,134 |
| U.S. Trustee | | 1,500 | | | | | 1,500 | | 1,500 |
| | | | | | | | 0 | | 0 |
| | $0 | $740,205 | $0 | $0 | $219,855 | $0 | $960,060 | $0 | $960,060 |

Case 04-22422-svk    Doc 37    Filed 08/16/04    Page 15 of 98

**EXHIBIT D**

OTHER EXPENSES NOT RELATED TO BUSINESS OPERATIONS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $0 | | $0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

Case 04-22422-svk    Doc 37    Filed 08/16/04    Page 16 of 98

**EXHIBIT E**

**OTHER CURRENT ASSETS**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Interest Receivable | $844 | | | | | | $844 | | $844 |
| Note Receivable | 75,000 | | | | | | 75,000 | | 75,000 |
| Intercompany Receivable | | 2,016,872 | 14,909,793 | | 340,151 | | 17,266,816 | (15,220,152) | 2,046,664 |
| Short Term Investments | | 20,428 | | | | | 20,428 | | 20,428 |
| Receivable From EB Plans | | 4,320 | | | | | 4,320 | | 4,320 |
| Stop Loss Receivable | | 8,999 | | | | | 8,999 | | 8,999 |
| Security Deposit | | 500 | | | | | 500 | | 500 |
| | $75,844 | $2,051,119 | $14,909,793 | $0 | $340,151 | $0 | $17,376,907 | ($15,220,152) | $2,156,755 |

Case 04-22422-svk    Doc 37    Filed 08/16/04    Page 17 of 98

**EXHIBIT F**

OTHER LONG TERM ASSETS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Note Receivable | $115,000 | | | | | | $115,000 | | $115,000 |
| Rail Cars | | 368,866 | | | | | 368,866 | | 368,866 |
| Investment in Sherman Wire Corp. | | 38,915,803 | | | | | 38,915,803 | (38,915,803) | 0 |
| Investment in Fox Valley Steel & Wire | | 10,000 | | | | | 10,000 | (10,000) | 0 |
| Investment in Sherman Wire of Caldwell Inc. | | 1,000 | | | | | 1,000 | (1,000) | 0 |
| Investment in J.L. Prescott/DEMI | | | | | 2,246,871 | | 2,246,871 | (2,246,871) | 0 |
| Long Term Insurance Receivable | | 323,250 | | | | | 323,250 | | 323,250 |
| Deposits | | 4,800 | | | | | 4,800 | | 4,800 |
| | | | | | | | 0 | | 0 |
| | $115,000 | $39,623,719 | $0 | $0 | $2,246,871 | $0 | $41,985,590 | ($41,173,674) | $811,916 |

Case 04-22422-svk    Doc 37    Filed 08/16/04    Page 18 of 98

## EXHIBIT G

### PRE-PETITION ACCRUED EXPENSES - CURRENT

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Income Taxes | $3,183 | | $35,632 | ($36,000) | ($70,091) | | ($67,276) | | ($67,276) |
| Worker Comp Exp | | 3,647,313 | | | (168) | | 3,647,145 | | 3,647,145 |
| Missar Pension | | 0 | | | 19,935 | | 19,935 | | 19,935 |
| Unclaimed Property | | 6,487 | | | 17,540 | | 24,027 | | 24,027 |
| Abandoned Real Estate Exp | | 0 | | | 658,744 | | 658,744 | | 658,744 |
| Legal and Professional Fees | | 296,879 | | | 487,932 | | 784,811 | | 784,811 |
| Self-Insurance Liability | | 2,726,435 | | | 5,050,166 | | 7,776,601 | | 7,776,601 |
| Pensions | | 0 | | | 15,704 | | 15,704 | | 15,704 |
| Salaries/Wages | | 77,616 | | | 47,300 | | 124,916 | | 124,916 |
| Holiday Pay/Vacations | | 710,658 | | | 127,854 | | 838,512 | | 838,512 |
| FICA - Employer | | 0 | | | 3,257 | | 3,257 | | 3,257 |
| Federal Unemployment Taxes | | 0 | | | 3,397 | | 3,397 | | 3,397 |
| State Unemployment Taxes | | 0 | | | 20,577 | | 20,577 | | 20,577 |
| Defined Contribution Plan | | 1,321,074 | | | 28,615 | | 1,349,689 | | 1,349,689 |
| Medical Insurance | | 86,560 | | | 88,737 | 16,419 | 191,716 | | 191,716 |
| Utilities | | 0 | | | 5,049 | (110) | 4,939 | | 4,939 |
| Volume Incentive Plan | | 0 | | | 72,000 | | 72,000 | | 72,000 |
| Property Tax | | 0 | | | 32,865 | 5,973 | 38,838 | | 38,838 |
| Sales/Use Tax | | 0 | | | 8,124 | 1,800 | 9,924 | | 9,924 |
| Customer Overpayments | | 0 | | | 50,843 | | 50,843 | | 50,843 |
| Other - Plant Shut-Down | | 0 | | | | 40,000 | 40,000 | | 40,000 |
| Goods received not invoiced | | 0 | | | | | 0 | | 0 |
| Unearned Revenue | | 0 | | | | | 0 | | 0 |
| Sales Rebates/Discounts | | 1,204,596 | | | | | 1,204,596 | | 1,204,596 |
| Manufacturing Misc | | 0 | | | | | 0 | | 0 |
| EPA | | 7,926,253 | | | | | 7,926,253 | | 7,926,253 |
| Medical Insurance | | 951,800 | | | | | 951,800 | | 951,800 |
| Accrued State Franchise Tax | | 206,742 | | | | | 206,742 | | 206,742 |
| Accrued Bank Service Charge | | (9,925) | | | | | (9,925) | | (9,925) |
| Accrued Interest | | 454,639 | | | | | 454,639 | | 454,639 |
| Accrued travel | | 40,223 | | | | | 40,223 | | 40,223 |
| Accrued taxes - other | | 34,176 | | | | | 34,176 | | 34,176 |
| | $3,183 | $19,681,526 | $35,632 | ($36,000) | $6,668,380 | $64,082 | $26,416,803 | $0 | $26,416,803 |

Case 04-22422-svk    Doc 37    Filed 08/16/04    Page 19 of 98

**EXHIBIT H**

**POST PETITION ACCRUED EXPENSES - CURRENT**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Abandoned Real Estate Exp | | 154 | | | 22,000 | | 22,154 | | 22,154 |
| Pensions | | 0 | | | 41,091 | | 41,091 | | 41,091 |
| Salaries/Wages | | 1,261,877 | | | 13,109 | | 1,274,986 | | 1,274,986 |
| Holiday Pay/Vacations | | 3,086,111 | | | 17,020 | | 3,103,131 | | 3,103,131 |
| Defined Contribution Plan | | 830,137 | | | 29,518 | | 859,655 | | 859,655 |
| Medical Insurance | | 182,033 | | | 21,422 | (2,447) | 201,008 | | 201,008 |
| Utilities | | 187,453 | | | 74,161 | 1,313 | 262,927 | | 262,927 |
| Legal | | 101,565 | | | (519) | | 101,046 | | 101,046 |
| Professional Fees | | 169,516 | | | | | 169,516 | | 169,516 |
| Goods Received Not Invoiced | | 1,672,769 | | | | | 1,672,769 | | 1,672,769 |
| Worker's Compensation | | 361,965 | | | | | 361,965 | | 361,965 |
| Unearned Revenue | | 28,268 | | | | | 28,268 | | 28,268 |
| Sales Rebates/Discounts | | 970,379 | | | | | 970,379 | | 970,379 |
| Abanondon Property | | 0 | | | | | 0 | | 0 |
| Miscellaneous | | 1,836,260 | | | 25,018 | | 1,861,278 | | 1,861,278 |
| Accrued Bank Service Charge | | 12,344 | | | | | 12,344 | | 12,344 |
| Accrued Self-Insurance Losses | | 141,824 | | | | | 141,824 | | 141,824 |
| Accrued Interest | | 396,778 | | | | | 396,778 | | 396,778 |
| Accrued Travel | | 0 | | | | | 0 | | 0 |
| Accrued Profit Sharing | | 390,177 | | | | | 390,177 | | 390,177 |
| Accrued Management Fees | | 192,981 | | | | | 192,981 | | 192,981 |
| | $0 | $11,822,591 | $0 | $0 | $242,820 | ($1,134) | $12,064,277 | $0 | $12,064,277 |

**EXHIBIT I**

PRE-PETITION ACCRUED EXPENSES - LONG TERM

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Environmental | | 3,127,000 | 3,573,908 | | | | 6,700,908 | | 6,700,908 |
| Workmans Compensation | | 1,846,775 | | | | | 1,846,775 | | 1,846,775 |
| Accrued Deferred Interest Exp. | | 781,715 | | | | | 781,715 | | 781,715 |
| L/T Deferred Compensation | | 15,660 | | | | | 15,660 | | 15,660 |
| Long Term Disability | | 32,987 | | | | | 32,987 | | 32,987 |
| L/T Deferred Tax Liability | | 5,292,000 | | | | | 5,292,000 | | 5,292,000 |
| | | | | | | | 0 | | 0 |
| | $0 | $11,096,137 | $3,573,908 | $0 | $0 | $0 | $14,670,045 | $0 | $14,670,045 |

Case 04-22422-svk    Doc 37    Filed 08/16/04    Page 21 of 98

**EXHIBIT J**

POST PETITION ACCRUED EXPENSES - LONG TERM

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Workmans Compensation | | $734,617 | | | | | $734,617 | | $734,617 |
| Long Term Disability | | 1,092 | | | | | 1,092 | | 1,092 |
| Environmental | | | (26,088) | | | | (26,088) | | (26,088) |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | $0 | $735,709 | ($26,088) | $0 | $0 | $0 | $709,621 | $0 | $709,621 |

Case 04-22422-svk    Doc 37    Filed 08/16/04    Page 22 of 98

**EXHIBIT K**

DETAIL OF POST PETITION PAYABLES OVER 30 DAYS OLD

| | Payee | Amount | Date Due | Description |
|---|---|---|---|---|
| FVSW | | | | |
| KCI | | | | |
| DEMI | | | | |
| JLP | | | | |
| SWC | | | | |
| SWCI | | | | |

**EXHIBIT L**

**TAX LIABILITY QUESTIONNAIRE - OTHER TAXES**

| | Date Paid | Amount Paid | Amount Accrued | Amount Overdue |
|---|---|---|---|---|
| FVSW | | | | |
| KCI | | | | |
| DEMI | | | | |
| JLP | | | | |
| SWC | N/A | | | |
| SWCI | N/A | | | |

Page 24 of 25

# EXHIBIT M

## POST PETITION ACCRUED OTHER TAXES

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| FICA - Employer | | (181,232) | | | 642 | | (180,590) | | (180,590) |
| Federal Unemployment Taxes | | 0 | | | (3,203) | | (3,203) | | (3,203) |
| State Unemployment Taxes | | 0 | | | (18,906) | | (18,906) | | (18,906) |
| Property Tax | | 274,209 | | | 60,989 | 1,881 | 337,079 | | 337,079 |
| Sales/Use Tax | | 967 | | | 2,823 | | 3,790 | | 3,790 |
| Accrued State Franchise Tax | | (90,807) | | | | | (90,807) | | (90,807) |
| Miscellaneous | | (39,263) | | | | | (39,263) | | (39,263) |
| | $0 | ($36,126) | $0 | $0 | $42,345 | $1,881 | $8,100 | $0 | $8,100 |

Case 04-22422-svk    Doc 37    Filed 08/16/04    Page 25 of 98

**KEYSTONE STEEL & WIRE**
**US BANK - DISBURSEMENT ACCT**

| BANK ACCOUNT: | JDE  100.1018 |
|---|---|
| 1002844519   PNC | JULY |
| 152100015550 USBank | 2004-07 |

|  | **08/02/04** |
|---|---|
| Bank Balance | 0.00 |
| Less Outstanding Checks from listing | (2,023,063.87) |
| **Bank Balance (adjusted)** | **(2,023,063.87)** |
| **KSW Book Balance** | **(2,023,063.87)** |
| Outage | - |

| Check listing | (2,023,655.54) |
|---|---|
| Check 49800 on listing (cleared bank) | 571.67 |
| Check 55231 on listing (cleared bank) | 20.00 |
| Total Outstanding Checks | (2,023,063.87) |

**Business Statement**

Account Number:
1 521 0001 5550

Statement Period:
Jun. 28, 2004
through
Jul. 31, 2004

Page 1 of 3

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
00468 ARP 001492    1416SA Y  ST01

KEYSTONE CONSOLIDATED INDUSTRIES INC
DBA KEYSTONE STEEL & WIRE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN CHERYL KIRKHAM
7000 S ADAMS ST
PEORIA  IL 61641-0001

☎                    To Contact U.S. Bank

24-Hour Business
Solutions:                    1-800-673-3555

TDD:                          1-800-685-5065

Internet:                     www.usbank.com

## COMMERCIAL CHECKING
Account Number 1-521-0001-5550                              Member FDIC
U.S. Bank National Association

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jun. 28 | | $ | 0.00 |
| Other Deposits | 28 | | 8,058,847.40 |
| Other Withdrawals | 5 | | 15,364.40- |
| Checks Paid | 1 | | 571.67- |
| Summary Post | 1491 | | 8,042,911.33- |
| **Ending Balance on Jul. 31, 2004** | | $ | 0.00 |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun. 28 | Controlled Disb Credit | From CD FUNDING | | $ 450,314.14 |
| | REF=20041804910196 Y | | 8091215927-E G FRKS AC#153691427964 | |
| Jun. 29 | Controlled Disb Credit | From CD FUNDING | | 166,761.87 |
| | REF=20041810506447 Y | | 8091215927-E G FRKS AC#153691427964 | |
| Jun. 30 | Controlled Disb Credit | From CD FUNDING | | 275,582.37 |
| | REF=20041824702390 Y | | 8091215927-E G FRKS AC#153691427964 | |
| Jul. 1 | Controlled Disb Credit | From CD FUNDING | | 179,697.77 |
| | REF=20041836700622 Y | | 8091215927-E G FRKS AC#153691427964 | |
| Jul. 2 | Controlled Disb Credit | From CD FUNDING | | 359,558.18 |
| | REF=20041843585039 Y | | 8091215927-E G FRKS AC#153691427964 | |
| Jul. 6 | Controlled Disb Credit | From CD FUNDING | | 359,130.96 |
| | REF=20041880955506 Y | | 8091215927-E G FRKS AC#153691427964 | |
| Jul. 7 | Controlled Disb Credit | From CD FUNDING | | 371,874.26 |
| | REF=20041890649914 Y | | 8091215927-E G FRKS AC#153691427964 | |
| Jul. 8 | Controlled Disb Credit | From CD FUNDING ADJ | | 11,363.00 |
| | REF=20041903506474 Y | | 8091215927-E G FRKS AC#153691427964 | |
| Jul. 8 | Controlled Disb Credit | From CD FUNDING | | 575,536.91 |
| | REF=20041903812549 Y | | 8091215927-E G FRKS AC#153691427964 | |
| Jul. 9 | Controlled Disb Credit | From CD FUNDING ADJ | | 571.67 |
| | REF=20041915776625 Y | | 8091215927-E G FRKS AC#153691427964 | |
| Jul. 9 | Controlled Disb Credit | From CD FUNDING | | 354,853.18 |
| | REF=20041915776247 Y | | 8091215927-E G FRKS AC#153691427964 | |
| Jul. 12 | Controlled Disb Credit | From CD FUNDING | | 405,003.12 |
| | REF=20041941340152 Y | | 8091215927-E G FRKS AC#153691427964 | |
| Jul. 13 | Controlled Disb Credit | From CD FUNDING | | 304,802.26 |
| | REF=20041953308641 Y | | 8091215927-E G FRKS AC#153691427964 | |
| Jul. 14 | Controlled Disb Credit | From CD FUNDING | | 243,938.47 |
| | REF=20041960619777 Y | | 8091215927-E G FRKS AC#153691427964 | |
| Jul. 15 | Control Disb Credit | From CD FUNDING PPP | | 409.53 |
| | REF=20041975301932 Y | | 5091215927-E GR FRKSPPP ADJ CREDIT | |
| Jul. 15 | Controlled Disb Credit | From CD FUNDING | | 213,575.13 |
| | REF=20041973088850 Y | | 8091215927-E G FRKS AC#153691427964 | |
| Jul. 16 | Controlled Disb Credit | From CD FUNDING | | 246,608.24 |
| | REF=20041980468499 Y | | 8091215927-E G FRKS AC#153691427964 | |
| Jul. 19 | Controlled Disb Credit | From CD FUNDING | | 367,358.78 |
| | REF=20042013049457 Y | | 8091215927-E G FRKS AC#153691427964 | |

KEYSTONE CONSOLIDATED INDUSTRIES INC
DBA KEYSTONE STEEL & WIRE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN CHERYL KIRKHAM
7000 S ADAMS ST
PEORIA IL 61641-0001

Business Statement 
Account Number:
1 521 0001 5550
Statement Period:
Jun. 28, 2004
through
Jul. 31, 2004

Page 2 of 3



## COMMERCIAL CHECKING
Account Number  1-521-0001-5550                                   (CONTINUED)

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jul. 20 | Controlled Disb Credit | From CD FUNDING | | 334,895.90 |
| | REF=20042025580247 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jul. 21 | Controlled Disb Credit | From CD FUNDING | | 327,526.20 |
| | REF=20042035478584 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jul. 22 | Controlled Disb Credit | From CD FUNDING | | 229,724.75 |
| | REF=20042043351340 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jul. 23 | Controlled Disb Credit | From CD FUNDING | | 503,615.88 |
| | REF=20042055178583 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jul. 26 | Controlled Disb Credit | From CD FUNDING | | 360,393.03 |
| | REF=20042080945882 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jul. 27 | Controlled Disb Credit | From CD FUNDING | | 201,327.18 |
| | REF=20042093321042 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jul. 28 | Controlled Disb Credit | From CD FUNDING ADJ. | | 0.10 |
| | REF=20042100468901 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jul. 28 | Controlled Disb Credit | From CD FUNDING | | 757,950.23 |
| | REF=20042100468523 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jul. 29 | Controlled Disb Credit | From CD FUNDING | | 210,837.89 |
| | REF=20042114722998 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jul. 30 | Controlled Disb Credit | From CD FUNDING | | 242,447.60 |
| | REF=20042120531522 Y | 8091215927-E G FRKS AC#153691427964 | | |

|  |  | Total Other Deposits | $ | 8,058,847.40 |
|---|---|---|---|---|

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jul. 8 | Controlled Disb Debit | From CD FUNDING ADJ. | $ | 571.67- |
| | REF=20041903812905 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jul. 9 | Control Disb Debit | From CD FUNDING PPP | $ | 14,383.00- |
| | REF=20041915775540 Y | 5091215927-E GR FRKSPPP ADJ  DEBIT | | |
| Jul. 16 | Control Disb Debit | From CD FUNDING PPP | | 409.53- |
| | REF=20041980466937 Y | 5091215927-E GR FRKSPPP ADJ  DEBIT | | |
| Jul. 27 | Controlled Disb Debit | From CD FUNDING ADJ. | | 0.10- |
| | REF=20042093321408 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jul. 27 | AN ADJUSTMENT WAS | MADE (V4 - 42090 16172) FOR  0009016172 | | 0.10- |

|  |  | Total Other Withdrawals | $ | 15,364.40- |
|---|---|---|---|---|

### Checks Paid

| Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|
| 11981 | Jul. 8 | 7042446671 | 571.67 |

|  |  | Total (1) Checks Paid | $ | 571.67- |
|---|---|---|---|---|

### Summary Post

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jun. 28 | Summary Post of | 77 items | $ | 450,314.14- |
| Jun. 29 | Summary Post of | 44 items | | 168,761.67- |
| Jun. 30 | Summary Post of | 75 items | | 275,582.37- |
| Jul. 1 | Summary Post of | 59 items | | 173,887.77- |
| Jul. 2 | Summary Post of | 47 items | | 359,558.18- |
| Jul. 6 | Summary Post of | 77 items | | 359,190.98- |
| Jul. 7 | Summary Post of | 46 items | | 371,302.59- |
| Jul. 8 | Summary Post of | 75 items | | 589,919.91- |
| Jul. 9 | Summary Post of | 71 items | | 340,470.18- |
| Jul. 12 | Summary Post of | 106 items | | 409,003.12- |
| Jul. 13 | Summary Post of | 81 items | | 304,802.26- |
| Jul. 14 | Summary Post of | 51 items | | 243,938.47- |

KEYSTONE CONSOLIDATED INDUSTRIES INC
DBA KEYSTONE STEEL & WIRE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN CHERYL KIRKHAM
7000 S ADAMS ST
PEORIA IL 61641-0001

Business Statement
Account Number:
1 521 0001 5550
Statement Period:
Jun. 28, 2004
through
Jul. 31, 2004

Page 3 of 3

## COMMERCIAL CHECKING
Account Number 1-521-0001-5550      (CONTINUED)

### Summary Post (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|------|-----------|--------|
| Jul. 15 | Summary Post of | 54 Items | | 213,984.66- |
| Jul. 16 | Summary Post of | | | 240,138.71- |
| Jul. 19 | Summary Post of | 67 Items | | 357,356.76- |
| Jul. 20 | Summary Post of | | | 334,686.90- |
| Jul. 21 | Summary Post of | 72 Items | | 327,528.20- |
| Jul. 22 | Summary Post of | | | 228,724.75- |
| Jul. 23 | Summary Post of | 49 Items | | 503,815.68- |
| Jul. 26 | Summary Post of | | | 380,392.63- |
| Jul. 27 | Summary Post of | 44 Items | | 201,327.18- |
| Jul. 28 | Summary Post of | 73 Items | | 757,950.23- |
| Jul. 29 | Summary Post of | 48 Items | | 210,837.89- |
| Jul. 30 | Summary Post of | 47 Items | | 242,447.60- |

Total ( 1,491 ) Summary Post    $    8,042,911.33-

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Jun. 28 | 0.00 | Jul. 9 | 0.00 | Jul. 21 | 0.00 |
| Jun. 29 | 0.00 | Jul. 12 | 0.00 | Jul. 22 | 0.00 |
| Jun. 30 | 0.00 | Jul. 13 | 0.00 | Jul. 23 | 0.00 |
| Jul. 1 | 0.00 | Jul. 14 | 0.00 | Jul. 26 | 0.10 |
| Jul. 2 | 0.00 | Jul. 15 | 0.00 | Jul. 27 | 0.10- |
| Jul. 6 | 0.00 | Jul. 16 | 0.00 | Jul. 28 | 0.00 |
| Jul. 7 | 571.67 | Jul. 19 | 0.00 | Jul. 29 | 0.00 |
| Jul. 8 | 571.67- | Jul. 20 | 0.00 | Jul. 30 | 0.00 |

Balances only appear for days reflecting change.

TOTAL P.04

# US BANK
## *CONTROLLED DISBURSEMENT ACCT*
## Sherman Wire Company

ACCT #    1 521 0001 5584
   07-04
JULY, 2004

BALANCE PER STATEMENT, 07-31-04                                     0.00

   LESS: OUTSTANDING CKS

| Vendor | Ck # | Ck Date | Amount |
|---|---|---|---|
| Action Automatic Sprinkler, Inc. | 57390 | 07/30/04 | 520.00 |
| The Armstrong Company | 57391 | 07/30/04 | 17,492.82 |
| Judy Dhane | 57392 | 07/30/04 | 105.59 |
| Grayson Climate Engineers | 57393 | 07/30/04 | 273.24 |
| Grayson Pro-Tech, Inc. | 57394 | 07/30/04 | 60.00 |
| Jo Hinrichs | 57395 | 07/30/04 | 880.10 |
| Oden Ketner | 57396 | 07/30/04 | 150.00 |
| Keith McShan | 57397 | 07/30/04 | 790.00 |
| Jackie G. Moss | 57398 | 07/30/04 | 97.33 |
| North Texas Courier Service | 57399 | 07/30/04 | 140.00 |
| Reddy Ice - Pilot Point | 57400 | 07/30/04 | 225.00 |
| Al Ryon | 57401 | 07/30/04 | 295.33 |
| Sherman Wire Petty Cash | 57402 | 07/30/04 | 106.28 |
| Sherman Wire Petty Cash | 57403 | 07/30/04 | 433.06 |
| Texas Association of Business | 57404 | 07/30/04 | 642.00 |
| Robert Veal Xpress | 57405 | 07/30/04 | 250.00 |
| WNJ Workmed Occupational Health | 57406 | 07/30/04 | 702.00 |
| Frances or Mike Carrell | 57407 | 07/30/04 | 450.00 |
| Keith McShan | 57408 | 07/30/04 | 140.00 |

23,752.75

**BALANCE OF ACCT # 1 521 0001 5584 @ 07-31-04**          **(23,752.75)**



**usbank.**
Five Star Service Guaranteed

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
00466 ARP 000024   1416SA Y ST01

**Business Statement**
Account Number
1 521 0001 5584
Statement Period
Jun. 28, 2004
through
Jul. 31, 2004

Page 1 of 2

SHERMAN WIRE COMPANY
SHERMAN OFFICE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN TERESA CARNEY
PO BOX 729
SHERMAN  TX 75091-0729

☎      To Contact U.S. Bank

**24-Hour Business Solutions:**      1-800-673-3555

**TDD:**      1-800-685-5065

**Internet:**      www.usbank.com

---

## COMMERCIAL CHECKING

Member FDI

Account Number 1-521-0001-5584
U.S. Bank National Association

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jun. 28 | | $ | 0.00 |
| Other Deposits | 12 | | 5,829.50 |
| Checks Paid | 24 | | 5,829.50- |
| | | | |
| Ending Balance on Jul. 31, 2004 | | $ | 0.00 |

### Other Deposits

| Date | Description of Transaction | Ref Number | Amount |
|---|---|---|---|
| Jun. 28 | Controlled Disb Credit   From CD FUNDING | | $   605.00 |
| | REF=20041804910198 Y   8091215927-E G FRKS AC#153691427964 | | |
| Jun. 29 | Controlled Disb Credit   From CD FUNDING | | 433.00 |
| | REF=20041810508489 Y   8091215927-E G FRKS AC#153691427964 | | |
| Jun. 30 | Controlled Disb Credit   From CD FUNDING | | 458.85 |
| | REF=20041824702392 Y   8091215927-E G FRKS AC#153691427964 | | |
| Jul. 1 | Controlled Disb Credit   From CD FUNDING | | 2,501.16 |
| | REF=20041890700626 Y   8091215927-E G FRKS AC#153691427964 | | |
| Jul. 2 | Controlled Disb Credit   From CD FUNDING | | 600.00 |
| | REF=20041843585043 Y   8091215927-E G FRKS AC#153691427964 | | |
| Jul. 6 | Controlled Disb Credit   From CD FUNDING | | 170.95 |
| | REF=20041886955698 Y   8091215927-E G FRKS AC#153691427964 | | |
| Jul. 8 | Controlled Disb Credit   From CD FUNDING | | 250.00 |
| | REF=20041903812551 Y   8091215927-E G FRKS AC#153691427964 | | |
| Jul. 9 | Controlled Disb Credit   From CD FUNDING | | 20.00 |
| | REF=20041915776249 Y   8091215927-E G FRKS AC#153691427964 | | |
| Jul. 16 | Controlled Disb Credit   From CD FUNDING | | 135.00 |
| | REF=20041980468501 Y   8091215927-E G FRKS AC#153691427964 | | |
| Jul. 21 | Controlled Disb Credit   From CD FUNDING | | 333.00 |
| | REF=20042030448856 Y   8091215927-E G FRKS AC#153691427964 | | |
| Jul. 26 | Controlled Disb Credit   From CD FUNDING | | 75.00 |
| | REF=20042080945684 Y   8091215927-E G FRKS AC#153691427964 | | |
| Jul. 28 | Controlled Disb Credit   From CD FUNDING | | 247.54 |
| | REF=20042100468525 Y   8091215927-E G FRKS AC#153691427964 | | |
| | | Total Other Deposits   $ | 5,829.50 |

### Checks Paid

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 57366 | Jul. 2 | 7041498442 | 500.00 | 57375 | Jul. 1 | 5942901476 | 72.05 |
| 57367 | Jul. 1 | 5942901479 | 420.00 | 57376 | Jul. 1 | 5942901477 | 193.10 |
| 57368 | Jul. 2 | 5943340823 | 100.00 | 57377 | Jun. 30 | 5942503416 | 135.00 |
| 57369 | Jun. 29 | 5941968070 | 433.00 | 57378 | Jun. 30 | 5942427491 | 95.83 |
| 57370 | Jul. 1 | 5942935909 | 186.78 | 57379 | Jun. 30 | 5942462611 | 78.02 |
| 57371 | Jul. 1 | 5942908780 | 193.86 | 57380 | Jul. 1 | 5942901478 | 98.94 |
| 57372 | Jul. 1 | 5942908233 | 151.56 | 57381 | Jul. 6 | 6048168415 | 170.95 |
| 57373 | Jun. 28 | 6948228116 | 605.00 | 57382 | Jul. 1 | 5942908431 | 434.87 |

Case 04-22422-svk    Doc 37    Filed 08/16/04    Page 31 of 98



SHERMAN WIRE COMPANY
SHERMAN OFFICE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN TERESA CARNEY
PO BOX 729
SHERMAN TX 75091-0729

**Business Statement**
Account Number:
1 521 0001 5584
Statement Period:
Jun. 28, 2004
through
Jul. 31, 2004

Page 2 of 2



## COMMERCIAL CHECKING                                                  (CONTINUED)
Account Number 1-521-0001-5584

**Checks Paid (continued)**

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|------------|--------|-------|------|------------|--------|
| 57384 | Jul. 26 | 6045531930 | 75.00 | 57387 | Jul. 16 | 5946506104 | 135.00 |
| 57385 | Jul. 8 | 7140271730 | 250.00 | 57388 | Jul. 21 | 5948041381 | 333.00 |
| 57386 | Jul. 1 | 5942901481 | 750.00 | 57389 | Jul. 28 | 6046431117 | 247.54 |

Total (24 ) Checks Paid          $          5,829.50-

**Balance Summary**

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|----------------|------|----------------|------|----------------|
| Jun. 28 | 0.00 | Jul. 2 | 0.00 | Jul. 16 | 0.00 |
| Jun. 29 | 0.00 | Jul. 6 | 0.00 | Jul. 21 | 0.00 |
| Jun. 30 | 0.00 | Jul. 8 | 0.00 | Jul. 26 | 0.00 |
| Jul. 1 | 0.00 | Jul. 9 | 0.00 | Jul. 28 | 0.00 |

Balances only appear for days reflecting change.

# US BANK
## *CONTROLLED DISBURSEMENT ACCT*
## Sherman Wire of Caldwell

ACCT #     1 521 0001 5592
07-04
JULY. 2004

BALANCE PER STATEMENT, 07-31-04                                                    0.00

   LESS: OUTSTANDING CKS

| Vendor | Ck # | Ck Date | Amount |
|---|---|---|---|
| The Armstrong Company | 19306 | 07/30/04 | 2,500.00 |
| G & G Irrigation | 19307 | 07/30/04 | 500.00 |

                                                                            3,000.00

BALANCE OF ACCT # 1 521 0001 5592 @ 07-31-04                              (3,000.00)



**Five Star Service Guaranteed** (+)

P.O Box 1800
Saint Paul, Minnesota 55101-0800
0046B ARP 000001    1419SA Y ST01

**Business Statement**
Account Number:
1 521 0001 5592
Statement Period:
Jun. 28, 2004
through
Jul. 31, 2004

Page 1 of 1

SHERMAN WIRE OF CALDWELL INC
CONTROLLED DISBURSEMENT ACCOUNT
DEBTOR IN POSSESSION
ATTN TERESA CARNEY
PO BOX 729
SHERMAN  TX 75091-0729



☎          To Contact U.S. Bank

**24-Hour Business Solutions:**          1-800-673-3555

**TDD:**          1-800-685-5065

**Internet:**          www.usbank.com

---

## COMMERCIAL CHECKING                                    *Member FDI*

**Account Number 1-521-0001-5592**
U.S. Bank National Association

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jun. 28 | | $ | 0.00 |
| Other Deposits | 1 | | 4,000.00 |
| Checks Paid | 1 | | 4,000.00- |
| **Ending Balance on Jul. 31, 2004** | | $ | 0.00 |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jun. 29 | Controlled Disb Credit | From CD FUNDING | | $ | 4,000.00 |
| | REF=20041810508491 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| | | | **Total Other Deposits** | $ | **4,000.00** |

### Checks Paid

| Check | Date | Ref Number | Amount |
|---|---|---|---|
| 19305 | Jun. 29 | 6446594785 | 4,000.00 |
| | | **Total (1 ) Checks Paid** | $  **4,000.00** |

### Balance Summary

| Date | Ending Balance |
|---|---|
| Jun. 29 | 0.00 |

Balances only appear for days reflecting change.

KCI

FILE: L:\123r4w\kci\anal..\anal..\2004\fasteners-payrol
PREPARED BY:          lat
04-Aug-04

**Scrap Escrow Acct**
US BANK
Acct# 1 536 5608 1004
AS OF:                    **JULY, 2004**

| | | | | |
|---|---|---|---|---|
| **BALANCE PER BANK STMT:** | **07/31/04** | | | $500,342.53 |
| | | | | |
| **DEPOSITS NOT ON STMT** | | | | 0.00 |
| **OUTSTANDING CHECKS:** | | | | |

| | Ck# | Date | Name | |
|---|---|---|---|---|
| | | | | |
| | | | **Total O/S:** | $500,342.53 |
| BALANCE PER GL | 07/31/04 | | | 500,342.53 |
| | | | | |
| ADJ BAL PER GL | 07/31/04 | | | **500,342.53** |
| | | | Difference | 0.00 |



**Business Statement**

Account Number:
1 536 5608 1004
Statement Period:
Jul. 1 , 2004
through
Jul. 31, 2004

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
03242 TRC       861PBXR Y ST01



KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
SCRAP DEPOSIT ACCOUNT
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636

☎                                    _To Contact U.S. Bank_

**24-Hour Business
Solutions:**                          1-800-673-3555

**TDD:**                              1-800-685-5065

**Internet:**                         www.usbank.com

---

## COMMERCIAL CHECKING                                    Member FDIC

**Account Number 1-536-5608-1004**
U.S. Bank National Association

### Account Summary

|                              | # Items |    |            |   |
|------------------------------|---------|----|------------|---|
| Beginning Balance on  Jul. 1 |         | $  | 802,490.52 | ✓ |
| Other Deposits               | 9       |    | 26,588,170.74 |  |
| Other Withdrawals            | 3       |    | 26,890,318.73- |  |
| **Ending Balance on  Jul. 31, 2004** |  | $ | 500,342.53 |  |

### Other Deposits

| Date  | Description of Transaction |                                   | Ref Number |     | Amount        |
|-------|----------------------------|-----------------------------------|------------|-----|---------------|
| Jul. 1 | Electronic Deposit        | From Department                    |            | $   | 2,951.67      |
|       | REF=20041833029878 Y       | 0112912506Fixed Inc 0436000100    |            |     |               |
|       | Sch Int Pymt- Rcpt         | 436001760 \                        |            |     |               |
| Jul. 1 | Electronic Deposit        | From Department                    |            |     | 7,590,000.00  |
|       | REF=20041833029880 Y       | 0112912506Fixed Inc 0436000100    |            |     |               |
|       | Inv. Sec Mat- Rcpt         | 436001760 \                        |            |     |               |
| Jul. 6 | Wire Credit INTERNAL      | US BANK      040706013321          |            |     | 600,000.00    |
|       | ORG= KEYSTONE              | CONSOLIDATE                        |            |     |               |
| Jul. 8 | Electronic Deposit        | From Department                    |            |     | 1,876.54      |
|       | REF=20041905050570 Y       | 0112912506Fixed Inc 0436000100    |            |     |               |
|       | Sch Int Pymt- Rcpt         | 436002052 \                        |            |     |               |
| Jul. 8 | Electronic Deposit        | From Department                    |            |     | 8,392,000.00  |
|       | REF=20041905050572 Y       | 0112912506Fixed Inc 0436000100    |            |     |               |
|       | Inv. Sec Mat- Rcpt         | 436002052 \                        |            |     |               |
| Jul. 14 | Wire Credit INTERNAL     | US BANK      040714009019          |            |     | 500,000.00    |
|       | ORG= KEYSTONE              | CONSOLIDATE                        |            |     |               |
| Jul. 22 | Electronic Deposit       | From Department                    |            |     | 4,023.80      |
|       | REF=20042044378322 Y       | 0112912506Fixed Inc 0436000100    |            |     |               |
|       | Sch Int Pymt- Rcpt         | 436002053 \                        |            |     |               |
| Jul. 22 | Electronic Deposit       | From Department                    |            |     | 8,997,318.73  |
|       | REF=20042044378324 Y       | 0112912506Fixed Inc 0436000100    |            |     |               |
|       | Inv. Sec Mat- Rcpt         | 436002053 \                        |            |     |               |
| Jul. 30 | Wire Credit INTERNAL     | US BANK      040730015554          |            |     | 500,000.00    |
|       | ORG= KEYSTONE              | CONSOLIDATE                        |            |     |               |
|       |                            | **Total Other Deposits**          |            | $   | **26,588,170.74** |

### Other Withdrawals

| Date  | Description of Transaction |                                   | Ref Number |     | Amount        |
|-------|----------------------------|-----------------------------------|------------|-----|---------------|
| Jul. 8 | Electronic Withdrawal     | From Department                    |            | $   | 8,392,000.00- |
|       | REF=20041905049482 Y       | 0112912506Fixed Inc 0436000100    |            |     |               |
|       | Inv. Sec Pur- Rcpt         | 436002052 \                        |            |     |               |
| Jul. 8 | Electronic Withdrawal     | From Department                    |            | $   | 8,997,318.73- |
|       | REF=20041905049484 Y       | 0112912506Fixed Inc 0436000100    |            |     |               |
|       | Inv. Sec Pur- Rcpt         | 436002053 \                        |            |     |               |

 **bank**
*Five Star Service Guaranteed* ⊕

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
SCRAP DEPOSIT ACCOUNT
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

## Business Statement
Account Number:
1 536 5608 1004
Statement Period:
Jul. 1 , 2004
through
Jul. 31, 2004

Page 2 of 2



| COMMERCIAL CHECKING | (CONTINUED) |
|---|---|

Account Number 1-536-5608-1004

## Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul. 23 | Electronic Withdrawal | From Department | | 9,501,000.00- |
| | REF=20042056433282 Y | 0112912506Fixed Inc 0436000100 | | ✓ |
| | Inv. Sec Pur- Rcpt | 436002317 \ | | |
| | | **Total Other Withdrawals** | **$** | **26,890,318.73-** |

## Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul. 1 | 8,395,442.19 | Jul. 14 | 500,000.00 | Jul. 30 | 500,342.53 |
| Jul. 6 | 8,995,442.19 | Jul. 22 | 9,501,342.53 | | |
| Jul. 8 | 0.00 | Jul. 23 | 342.53 | | |

Balances only appear for days reflecting change.

SWC

FILE: L:\123r4w\kcl\anal..\anal..\2004\fasteners-payrol
PREPARED BY:   MW
06-Aug-04

**DISBURSEMENT ACCT**
US BANK
Acct# 1 521 0001 5576
AS OF:     **JULY, 2004**

**BALANCE PER BANK STMT:**   **07/31/04**     $0.00

DEPOSITS NOT ON STMT     0.00

OUTSTANDING CHECKS:

| Ck# | Date | Name | |
|---|---|---|---|
| 1237 | 5/21/2004 | KLEHR HARRISON | (50.81) |
| | | **Total O/S:** | ($50.81) |

BALANCE PER GL   07/31/04     (50.81)

ADJ BAL PER GL   07/31/04     **(50.81)**

Difference     0.00



**Business Statement**

Account Number:
1 521 0001 5576
Statement Period:
Jun. 28, 2004
through
Jul. 31, 2004

Page 1 of 1

**US bank**
Five Star Service Guaranteed

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
00468 ARP 000002    1417SA Y ST01



SHERMAN WIRE COMPANY
CORPORATE OFFICE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636

☎ To Contact U.S. Bank

**24-Hour Business Solutions:**   1-800-673-3555
**TDD:**   1-800-685-5065
**Internet:**   www.usbank.com

## COMMERCIAL CHECKING
Account Number 1-521-0001-5576
U.S. Bank National Association

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Jun. 28 |  | $ | 0.00 |
| Other Deposits | 2 |  | 10,278.82 |
| Checks Paid | 2 |  | 10,278.82- |
| **Ending Balance on Jul. 31, 2004** |  | **$** | **0.00** |

### Other Deposits

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Jul. 1 | Controlled Disb Credit | From CD FUNDING |  | $ | 1,210.30 |
|  | REF=20041830700524 Y | 8091215927-E G FRKS AC#153691427964 |  |  |  |
| Jul. 2 | Controlled Disb Credit | From CD FUNDING |  |  | 9,068.52 |
|  | REF=20041843585041 Y | 8091215927-E G FRKS AC#153691427964 |  |  |  |
|  |  |  | **Total Other Deposits** | **$** | **10,278.82** |

### Checks Paid

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 1238 | Jul. 1 | 5942908625 | 1,210.30 | 1239 | Jul. 2 | 7041489283 | 9,068.52 |
|  |  |  |  | **Total (2 ) Checks Paid** |  | **$** | **10,278.82** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|
| Jul. 1 | 0.00 | Jul. 2 | 0.00 |

Balances only appear for days reflecting change.

KCI

FILE: L:\123r4w\kci\anal..\anal..\2004\fasteners-payrol
PREPARED BY:   MW
04-Aug-04

**Scrap Escrow Investment Account**
US BANK
Acct# 436000100
AS OF:                              **JULY, 2004**

BALANCE PER BANK STMT:     **07/31/04**                              $9,501,000.00

DEPOSITS NOT ON STMT                                                      0.00

OUTSTANDING CHECKS:

| Ck# | Date | Name |
|-----|------|------|
|     |      |      |

Total O/S:     $9,501,000.00

BALANCE PER GL       07/31/04                              9,501,000.00

ADJ BAL PER GL       07/31/04                              **9,501,000.00**

Difference                              0.00



STATEMENT OF ACCOUNT WITH:

U.S. BANK N.A. - CUSTODY
TREASURY DIV. - MONEY CNTR
BC-MN-H18R
800 NICOLLET MALL
MINNEAPOLIS, MN 55402

INVESTMENT ACCOUNT
NO. 436000100

|  |  |
|---|---|
| STMT AS OF | PAGE |
| 07/31/04* | 1 |

KEYSTONE CONSOLIDATED IND. INC
DEBTOR IN POSSESSION/SCRAP A/C
ATTN MELANIE WATSON SUITE 1740
5430 LYNDON JOHNSON FWY
DALLAS, TX 75240-2636

SALES REPRESENTATIVE   FROM DATE
JOYCE L. WOODRING      07/01/04

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

| DATE REFERENCE | PAR VALUE | ACTIVITY, REF.NO., PRICE DESCRIPTION RATE, MATURITY, CUSIP | PRINCIPAL VALUE | DR/ CR |
|---|---|---|---|---|
| | | ___SETTLED/CLEARED ACTIVITY_____ | | |
| 07/01/04 436001760 | | INTEREST CD INT BEARING 1, 07/01/2004, | 2,951.67 | CR |
| 07/01/04 436001760 | | MATURITY CD INT BEARING 1, 07/01/2004, | 7,590,000.00 | CR |
| 07/01/04 436002052 | 8,392,000.00 | PURCHASE , 100 EURODOLLAR 1.15, 07/08/2004, | 8,392,000.00 | DR |
| 07/08/04 436002052 | | INTEREST EURODOLLAR 1.15, 07/08/2004, | 1,876.54 | CR |
| 07/08/04 436002052 | | MATURITY EURODOLLAR 1.15, 07/08/2004, | 8,392,000.00 | CR |
| 07/08/04 436002053 | 8,997,318.73 | PURCHASE , 100 CD INT BEARING 1.15, 07/22/2004, | 8,997,318.73 | DR |
| 07/22/04 436002053 | | INTEREST CD INT BEARING 1.15, 07/22/2004, | 4,023.80 | CR |
| 07/22/04 436002053 | | MATURITY CD INT BEARING 1.15, 07/22/2004, | 8,997,318.73 | CR |



STATEMENT OF ACCOUNT WITH:

U.S. BANK N.A. - CUSTODY
TREASURY DIV. - MONEY CNTR
BC-MN-H18R
800 NICOLLET MALL
MINNEAPOLIS, MN  55402

INVESTMENT ACCOUNT
NO.  436000100

| | | |
|---|---|---|
| | STMT AS OF | PAGE |
| | 07/31/04* | 2 |

KEYSTONE CONSOLIDATED IND. INC
DEBTOR IN POSSESSION/SCRAP A/C
ATTN MELANIE WATSON SUITE 1740
5430 LYNDON JOHNSON FWY
DALLAS, TX  75240-2636

SALES REPRESENTATIVE   FROM DATE
JOYCE L. WOODRING      07/01/04

................................................................

| DATE REFERENCE | PAR VALUE | ACTIVITY, REF.NO., PRICE DESCRIPTION RATE, MATURITY, CUSIP | PRINCIPAL VALUE | DR/ CR |
|---|---|---|---|---|
| ___SETTLED/CLEARED ACTIVITY_____ | | | | |
| 07/23/04 436002317 | 9,501,000.00 | PURCHASE , 100 CD INT BEARING 1.25, 08/23/2004, | 9,501,000.00 | DR |
| ___UPCOMING ACTIVITY_____ | | | | |
| 08/23/04 436002317 | | INTEREST CD INT BEARING 1.25, 08/23/2004, | 10,226.77 | CR |
| 08/23/04 436002317 | | MATURITY CD INT BEARING 1.25, 08/23/2004, | 9,501,000.00 | CR |

................................................................

| ___CUSTODY HOLDINGS_____ | | | | |
|---|---|---|---|---|
| ACQUIRED CUSIP | PAR/SHARES PD DOWN VALUE | DESCRIPTION RATE, MATURITY | RECEIPT | COST |
| 07/04 | 9,501,000.00 | U.S. BANK N.A. CERTIFICATE OF DEPOSIT 1.250, 08/23/2004 | 436002317 | 9,501,000.00 |
| TOTAL PAR | 9,501,000.00 | | TOTAL COST | 9,501,000.00 |

**KCI G/L ACCOUNT #10001**

    **A/P Disbursements**

US Bank
Acct# 1 521 0001 5543
AS OF:              **JULY, 2004**

FILE: L:\123r4w\kci\anal..\anal..\2002\100_08.xls
PREPARED BY:      mw
06-Aug-04

BALANCE PER BANK STMT:    **07/31/04**                    $0.00

BANK ADJUSTMENT NEEDED

OUTSTANDING CHECKS:

| | Ck# | Date | Vendor | |
|---|---|---|---|---|
| | see list | | | (878,546.62) |
| | | | **Total O/S:** | ($878,546.62) |
| BALANCE PER GL | 07/31/04 | | | (878,546.62) |
| ADJ BAL PER GL | 06/25/04 | | | (878,546.62) |
| | | | Difference | 0.00 |



**Business Statement**
Account Number:
1 521 0001 5543
Statement Period:
Jun. 28, 2004
through
Jul. 31, 2004

Page 1 of 3

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
00468 ARP 000063    1415SA Y ST01

KEYSTONE CONSOLIDATED INDUSTRIES INC
CONTROLLED DISBURSEMENT ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636



☎ **To Contact U.S. Bank**

**24-Hour Business
Solutions:**                        1-800-673-3555

**TDD:**                              1-800-685-5065

**Internet:**                        www.usbank.com

---

## COMMERCIAL CHECKING                                          Member FDIC
**Account Number 1-521-0001-5543**
U.S. Bank National Association
## Account Summary

|                                   | # Items |              |
| --------------------------------- | ------- | ------------ |
| Beginning Balance on Jun. 28      |         | $        0.00 |
| Other Deposits                    | 24      | 1,258,473.49 |
| Other Withdrawals                 | 1       | 241,349.88-  |
| Checks Paid                       | 63      | 1,017,123.61- |
|                                   |         |              |
| **Ending Balance on Jul. 31, 2004** |       | $        0.00 |

## Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
| ---- | -------------------------- | --- | ---------- | ------ |
| Jun. 28 | Controlled Disb Credit | From CD FUNDING | | $ 2,652.71 |
| | REF=20041804910194 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jun. 29 | Controlled Disb Credit | From CD FUNDING | | 45,551.21 |
| | REF=20041810608485 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jun. 30 | Controlled Disb Credit | From CD FUNDING | | 357,243.34 |
| | REF=20041824702388 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jul. 1 | Controlled Disb Credit | From CD FUNDING | | 80,480.09 |
| | REF=20041830700520 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jul. 2 | Controlled Disb Credit | From CD FUNDING | | 1,658.58 |
| | REF=20041843585037 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jul. 6 | Controlled Disb Credit | From CD FUNDING | | 410.00 |
| | REF=20041886955694 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jul. 7 | Controlled Disb Credit | From CD FUNDING | | 1,250.00 |
| | REF=20041890649912 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jul. 12 | Controlled Disb Credit | From CD FUNDING | | 1,505.58 |
| | REF=20041941140151 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jul. 15 | Controlled Disb Credit | From CD FUNDING | | 2,890.00 |
| | REF=20041973968848 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jul. 16 | Controlled Disb Credit | From CD FUNDING | | 67,124.40 |
| | REF=20041980468497 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jul. 19 | Controlled Disb Credit | From CD FUNDING | | 109,464.11 |
| | REF=20042013049435 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jul. 20 | Controlled Disb Credit | From CD FUNDING | | 340.00 |
| | REF=20042025580245 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jul. 21 | Controlled Disb Credit | From CD FUNDING | | 824.36 |
| | REF=20042030448852 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jul. 22 | Controlled Disb Credit | From CD FUNDING | | 13,967.06 |
| | REF=20042043351338 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jul. 23 | Controlled Disb Credit | From CD FUNDING | | 9,120.51 |
| | REF=20042055076986 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jul. 26 | Controlled Disb Credit | From CD FUNDING | | 284,781.98 |
| | REF=20042080945680 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jul. 27 | REFER TO MAKER-PE | RARP W/O 07-26-04 | | 240.00 |
| Jul. 27 | REFER TO MAKER-PE | RARP W/O 07-26-04 | | 734.71 |
| Jul. 27 | Controlled Disb Credit | From CD FUNDING | | 2,365.73 |
| | REF=20042093321040 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jul. 27 | REFER TO MAKER-PE | RARP W/O 07-26-04 | | 2,487.63 |



KEYSTONE CONSOLIDATED INDUSTRIES INC
CONTROLLED DISBURSEMENT ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

**Business Statement**
Account Number:
1 521 0001 5543
Statement Period:
Jun. 28, 2004
through
Jul. 31, 2004

Page 2 of 3



## COMMERCIAL CHECKING (CONTINUED)
Account Number 1-521-0001-5543

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jul. 27 | REFER TO MAKER-PE | RARP W/O 07-26-04 | | 15,000.00 |
| Jul. 27 | REFER TO MAKER-PE | RAP W/O 07-26-04 | | 222,887.54 |
| Jul. 28 | Controlled Disb Credit | From CD FUNDING | | 34,815.00 |
| | REF=20042100468521 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jul. 30 | Controlled Disb Credit | From CD FUNDING | | 678.95 |
| | REF=20042120531520 Y | 8091215927-E G FRKS AC#153691427964 | | |

| | | | | |
|--|--|--|--|--|
| | | Total Other Deposits | $ | 1,258,473.49 |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|------|---------------------------|---|-----------|---|--------|
| Jul. 28 | Controlled Disb Debit | From CD FUNDING ADJ. | | $ | 241,349.88 |
| | REF=20042100468899 Y | 8091215927-E G FRKS AC#153691427964 | | | |

| | | | | |
|--|--|--|--|--|
| | | Total Other Withdrawals | $ | 241,349.88 |

### Checks Paid

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 3064 | Jul. 26 | 6045472127 | 40,030.50 | 3138 | Jul. 26 | 6045496590 | 290.00 |
| 3089 * | Jun. 30 | 5942413608 | 170.00 | 3139 | Jul. 26 | 6045496593 | 170.00 |
| 3096 * | Jul. 7 | 5943831713 | 1,250.00 | 3140 | Jul. 26 | 6045483933 | 13.32 |
| 3102 * | Jun. 30 | 5942413609 | 265.00 | 3141 | Jul. 22 | 5948509470 | 1,250.00 |
| 3108 * | Jul. 28 | 5941461769 | 646.27 | 3142 | Jul. 22 | 5948475871 | 1,250.00 |
| 3109 | Jul. 1 | 6142684257 | 80,137.79 | 3143 | Jul. 23 | 5948703333 | 39.84 |
| 3110 | Jun. 29 | 5941968649 | 116.21 | 3145 * | Jul. 27 | 5940364503 | 300.00 |
| 3111 | Jun. 29 | 5941968600 | 22,290.00 | 3146 | Jul. 26 | 6045478608 | 94.00 |
| 3112 | Jun. 28 | 6948243671 | 930.19 | 3147 | Jul. 28 | 5940881292 | 34,575.00 |
| 3113 | Jul. 1 | 5942897159 | 332.30 | 3148 | Jul. 23 | 5948739344 | 395.67 |
| 3114 | Jun. 30 | 5942505744 | 356,808.34 | 3151 * | Jul. 26 | 6045507818 | 578.58 |
| 3115 | Jun. 29 | 5941944478 | 23,145.00 | 3152 | Jul. 30 | 5941606307 | 678.95 |
| 3116 | Jun. 28 | 6948228216 | 1,076.25 | 3153 | Jul. 26 | 6045215445 | 452.00 |
| 3117 | Jul. 1 | 5942848034 | 10.00 | 3154 | Jul. 26 | 7046424977 | 170.00 |
| 3118 | Jul. 6 | 6048211676 | 170.00 | 3155 | Jul. 26 | 6045472503 | 1,250.00 |
| 3119 | Jul. 6 | 6047761605 | 240.00 | 3156 | Jul. 28 | 5940845479 | 240.00 |
| 3120 | Jul. 2 | 7041513168 | 1,658.58 | 3157 | Jul. 27 | 5940328710 | 1,250.00 |
| 3121 | Jul. 21 | 5948073476 | 578.36 | 3158 | Jul. 22 | 5948504585 | 10,000.00 |
| 3122 | Jul. 16 | 6043314767 | 64,636.94 | 3159 | Jul. 22 | 5948504582 | 250.00 |
| 3123 | Jul. 19 | 5947096331 | 1,570.35 | 3160 | Jul. 22 | 5948504581 | 250.00 |
| 3124 | Jul. 15 | 5946128239 | 2,890.00 | 3161 | Jul. 22 | 5948504584 | 250.00 |
| 3125 | Jul. 12 | 6942419788 | 1,505.58 | 3162 | Jul. 22 | 5948504583 | 500.00 |
| 3126 | Jul. 19 | 5947068032 | 35,000.00 | 3163 | Jul. 27 | 5940364502 | 300.00 |
| 3127 | Jul. 19 | 5947068037 | 70,508.76 | 3164 | Jul. 23 | 5948797797 | 8,435.00 |
| 3128 | Jul. 19 | 5947086377 | 2,385.00 | 3165 | Jul. 26 | 6045489166 | 222,887.54 |
| 3129 | Jul. 16 | 5946494877 | 2,398.31 | 3166 | Jul. 26 | 7046432264 | 2,487.63 |
| 3130 | Jul. 21 | 5948092364 | 50.00 | 3167 | Jul. 26 | 7046424624 | 240.00 |
| 3131 | Jul. 20 | 6044015543 | 340.00 | 3168 | Jul. 26 | 7046432042 | 734.71 |
| 3132 | Jul. 16 | 5946532485 | 89.15 | 3169 | Jul. 26 | 5940924242 | 15,000.00 |
| 3135 * | Jul. 26 | 6045472128 | 383.70 | 3170 | Jul. 23 | 5948777915 | 250.00 |
| 3136 | Jul. 22 | 5948476042 | 217.06 | 3171 | Jul. 27 | 5940315883 | 515.73 |
| 3137 | Jul. 21 | 5948040098 | 196.00 | | | | |

| | | | |
|--|--|--|--|
| *Gap in check sequence | | Total (63 ) Checks Paid | $ 1,017,123.61 |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Jun. 28 | 0.00 | Jul. 2 | 0.00 | Jul. 15 | 0.00 |
| Jun. 29 | 0.00 | Jul. 6 | 0.00 | Jul. 16 | 0.00 |
| Jun. 30 | 0.00 | Jul. 7 | 0.00 | Jul. 19 | 0.00 |
| Jul. 1 | 0.00 | Jul. 12 | 0.00 | Jul. 20 | 0.00 |



**Business Statement**
Account Number:
1 521 0001 5543
Statement Period:
Jun. 28, 2004
through
Jul. 31, 2004

Page 3 of 3

KEYSTONE CONSOLIDATED INDUSTRIES INC
CONTROLLED DISBURSEMENT ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

## COMMERCIAL CHECKING (CONTINUED
Account Number 1-521-0001-5543

**Balance Summary (continued)**

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|----------------|------|----------------|------|----------------|
| Jul. 21 | 0.00 | Jul. 26 | 0.00 | Jul. 30 | 0.00 |
| Jul. 22 | 0.00 | Jul. 27 | 241,349.88 | | |
| Jul. 23 | 0.00 | Jul. 28 | 0.00 | | |

Balances only appear for days reflecting change.

**FASTENERS**

FILE: L:\123xfw\kcl\anal..\anal..\2004\fasteners-consolidated accounts.xls
PREPARED BY: *MW*      lat
01-Aug-04

BOA
Acct# 0044 6440 8567
AS OF:                    **JULY, 2004**

| | | | | | |
|---|---|---|---|---|---|
| **BALANCE PER BANK STMT:** | | **07/31/04** | | | |
| Payroll account | Acct# 0044 6440 4244 | | | | ($50.45) |
| | | Fee Analysis Charge Adjustment needed | | | 578.57 |
| Petty Cash deposit account | Acct# 0044 6440 8567 | | | | 55.78 |
| | | | | | |
| **DEPOSITS NOT ON STMT** | | | | | 0.00 |
| **OUTSTANDING CHECKS:** | | | | | |
| | | **Ck#** | **Date** | **Name** | |
| Payroll account | Acct# 0044 6440 8567 | 68150 | 4/25/2003 | Rodriguez | (308.84) |
| Payroll account | Acct# 0044 6440 8567 | 69898 | 9/5/2003 | Jordan | (119.28) |
| | | | | | |
| | | | | **Total O/S:** | $155.78 |
| | | | | | |
| **BALANCE PER GL** | | 07/31/04 | | | 155.78 |
| | | | | | |
| **ADJ BAL PER GL** | | 07/31/04 | | | **155.78** |
| | | | | | |
| | | | | Difference | 0.00 |



## Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

1.800.432.1000
www.bankofamerica.com

00005763   1 MB   0.309 02   31849 001 SCM999
KEYSTONE FASTENERS INC
C/O KEYSTONE CONSOLIDATED INDUSTRIES
5430 LBJ FREEWAY SUITE 1740
DALLAS TX 75240-2636

Our free Online Banking service allows you to check account balances,
transfer funds, pay bills and more.  Enroll at www.bankofamerica.com.

## Full Analysis Business Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 07/01/04 through 07/31/04 | Statement Beginning Balance | 32.38 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | 0.00 |
| Number of Withdrawals/Debits | 1 | Amount of Withdrawals/Debits | 82.83 |
| | | Statement Ending Balance | 50.45 - |
| Number of Enclosures | 0 | Average Ledger Balance | 5.66 |
| Number of Days in Cycle | 31 | Service Charge | 82.83 |

### Withdrawals and Debits

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/22 | | 82.83 | 06/04 Acct Analysis Fee | 940307220000001 |

### Daily Ledger Balances

| Date | Balance | Date | Balance |
|---|---|---|---|
| 07/01 | 32.38 | 07/22 | 50.45- |

### Message Center

*You may have noticed that your Bank of America statement looks different. For certain statement types, your account details will now print on the front and back of your statement pages. This is just one of the many ways Bank of America is committed to conserving resources. If you have any questions, please call Customer Service.*

*Bank of America is a proud sponsor of the U.S. Olympic Team and its pursuit of higher standards, and will continue to support Team USA through the 2008 Games in Beijing.  This summer in Athens, Bank of America will make it possible for athletes and their families to experience the Olympics first-hand through our Bank of America Hometown Hopefuls program.*

Recycled Paper



## Bank of America ⬛

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

1.800.432.1000
www.bankofamerica.com

||..||..||..||..||..||..||....||||..||..||..||..||..||||

00005764   1 MB  0.309  02   31849 001 SCM999
**KEYSTONE FASTENERS INC**
**GENERAL ACCOUNT**
**C/O KEYSTONE CONSOLIDATED INDUSTRIES**
**5430 LBJ FREEWAY SUITE 1740**
**DALLAS TX 75240-2636**

Our free Online Banking service allows you to check account balances,
transfer funds, pay bills and more. Enroll at www.bankofamerica.com.

## Full Analysis Business Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 07/01/04 through 07/31/04 | Statement Beginning Balance | 55.78 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | 0.00 |
| Number of Withdrawals/Debits | 0 | Amount of Withdrawals/Debits | 0.00 |
| | | Statement Ending Balance | 55.78 |
| Number of Enclosures | 0 | Average Ledger Balance | 55.78 |
| Number of Days in Cycle | 31 | Service Charge | 0.00 |

### Daily Ledger Balances

| Date | Balance |
|---|---|
| 07/01 | 55.78 |

## Message Center

*You may have noticed that your Bank of America statement looks different. For certain statement types, your account details will now print on the front and back of your statement pages. This is just one of the many ways Bank of America is committed to conserving resources. If you have any questions, please call Customer Service.*

*Bank of America is a proud sponsor of the U.S. Olympic Team and its pursuit of higher standards, and will continue to support Team USA through the 2008 Games in Beijing. This summer in Athens, Bank of America will make it possible for athletes and their families to experience the Olympics first-hand through our Bank of America Hometown Hopefuls program.*

♻ Recycled Paper

**10-Aug-04**

**KEYSTONE STEEL & WIRE**
**BARTONVILLE BANK**
**IMPRESSED FUNDS**
**100.1007**
**JULY 2004**

BANK BALANCE 7/07/04        $10,000.00

BOOK BALANCE        $10,000.00

Note:  This is a complimentary account for services provided by
        Bartonville bank.   No activity occurs with this account.

# **Bartonville Bank**

*The Better Bank Group*

APPLY FOR YOUR "ROCKET" VISA CARD TODAY
GIVES CASH BACK TO LIMESTONE HIGH SCHOOL

KEYSTONE STEEL & WIRE
7000 SW ADAMS ST
PEORIA IL  61641-0002

ACCOUNT NUMBER
**50-0-765**
STATEMENT DATE
08/09/04
PAGE NUMBER
1

---

```
STATEMENT SUMMARY FOR REGULAR CHECKING          . . . . . . . . . . . . . .
      PREVIOUS STATEMENT BALANCE        10,000.00        07/12/04
               0 CREDITS TOTALING             .00
               0 DEBITS TOTALING              .00
            SERVICE CHARGE AMOUNT            .00
                                      ---------------
      CURRENT STATEMENT BALANCE         10,000.00

      AVERAGE LEDGER BALANCE            10,000.00
      AVERAGE COLLECTED BALANCE         10,000.00
      DAYS IN STATEMENT PERIOD                28
```

**KCI G/L ACCOUNT #10000**

FILE: L:\123r4w\kci\anal..\anal..\2002\100_08.xls
PREPARED BY:           mw
04-Aug-04

**Concentration/Blocked Accounts**
 US Bank
 Acct# 1 536 5608 0931
 Acct# 1 536 9142 8277
 Acct# 1 536 9142 7964
 AS OF:                **JULY, 2004**

| | | | |
|---|---|---|---|
| **BALANCE PER BANK STMT:** | **07/31/04** | 1 536 5608 0931 | $0.00 |
| | | 1 536 9142 8277 | $560,241.38 |
| | | 1 536 9142 7964 | $6,441.22 |

**BANK ADJUSTMENT NEEDED**

**OUTSTANDING CHECKS:**

| | Ck# | Date | Vendor | |
|---|---|---|---|---|
| | see list | | | 0.00 |
| | | | **Total O/S:** | $566,682.60 |

| | | | |
|---|---|---|---|
| **BALANCE PER GL** | 07/31/04 | | 566,682.60 |

| | | | |
|---|---|---|---|
| ADJ BAL PER GL | 07/31/04 | | 566,682.60 |

| | | |
|---|---|---|
| | **Difference** | 0.00 |

 **us bank.**
*Five Star Service Guaranteed* ⚡

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
03242 TRC    5258PBXR Y ST01

**Business Statement**
Account Number:
1 536 5608 0931
Statement Period:
Jul. 1 , 2004
through
Jul. 31, 2004

Page 1 of 1



KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
CONCENTRATION ACCOUNT
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636

☎                        *To Contact U.S. Bank*

**24-Hour Business**
**Solutions:**                    *1-800-673-3555*

**TDD:**                          *1-800-685-5065*

**Internet:**                  *www.usbank.com*

---

## COMMERCIAL CHECKING                               *Member FDIC*
**Account Number 1-536-5608-0931**
U.S. Bank National Association
**Account Summary**

| | | |
|---|---|---|
| Beginning Balance on  Jul. 1 | $ | 0.00 |
| **Ending Balance on  Jul. 31, 2004** | $ | 0.00 |



**Business Statement**

Account Number:
1 536 9142 8277
Statement Period:
Jun. 28, 2004
through
Jul. 31, 2004

Page 1 of 4

**USbank.**
Five Star Service Guaranteed

P.O. Box 1600
Saint Paul, Minnesota 55101-0800
03242 EDW 000000   214PBA5 Y ST01



KEYSTONE CONSOLIDATED INDUSTRIES INC
BLOCKED ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

| ☎ | _To Contact U.S. Bank_ |
|---|---|
| **24-Hour Business Solutions:** | 1-800-673-3555 |
| **TDD:** | 1-800-685-5065 |
| **Internet:** | www.usbank.com |

## COMMERCIAL CHECKING

Account Number 1-536-9142-8277
U.S. Bank National Association

Member FDI

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jun. 28 | | $ | 957,298.89 |
| Other Deposits | 115 | | 36,202,952.31 |
| Other Withdrawals | 25 | | 36,600,009.82- |
| **Ending Balance on Jul. 31, 2004** | | **$** | **560,241.38** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amoun |
|---|---|---|---|---|
| Jun. 28 | Electronic Deposit | From LOWE'S COMPANIES | | $ 14,482.45 |
| | REF=20041760692890 N | 9991000010TRADE PMT 0269543 | | |
| Jun. 28 | Wholesale Lockbox Deposit | 0000952402 | 2120753693 | 41,860.4 |
| Jun. 28 | Wholesale Lockbox Deposit | 0000952402 | 2522734760 | 45,790.00 |
| Jun. 28 | Wholesale Lockbox Deposit | 0000952402 | 2522747152 | 64,493.9 |
| Jun. 28 | Wholesale Lockbox Deposit | 0000952402 | 2120762457 | 89,369.7 |
| Jun. 28 | Wholesale Lockbox Deposit | 0000952402 | 2522794631 | 155,295.5 |
| Jun. 28 | Wholesale Lockbox Deposit | 0000952402 | 2120743071 | 269,401.2 |
| Jun. 28 | Wholesale Lockbox Deposit | 0000952402 | 2522745879 | 321,484.9 |
| Jun. 28 | Wholesale Lockbox Deposit | 0000952402 | 2427140814 | 372,558.5 |
| Jun. 28 | Electronic Deposit | From LOWE'S COMPANIES | | 382,380.5 |
| | REF=20041761964854 N | 9991000010TRADE PMT 0271745 | | |
| Jun. 28 | Electronic Deposit | From LOWE'S COMPANIES | 2120762465 | 423,846.0 |
| Jun. 29 | Wholesale Lockbox Deposit | 0000952402 | | 20,086.4 |
| | REF=20041804445596 N | 9991000010TRADE PMT 0272035 | | |
| Jun. 29 | Wholesale Lockbox Deposit | 0000952402 | 2523685698 | 217,469.2 |
| Jun. 29 | Wholesale Lockbox Deposit | 0000952402 | 2621778401 | 343,998.7 |
| Jun. 29 | Wholesale Lockbox Deposit | 0000952402 | 2621778412 | 700,023.0 |
| Jun. 30 | Wire Credit REF002726 | CITIBANK NA    040630006636 | | 25,557.9 |
| | ORG= BEKAERT | CORPORATION | | |
| Jun. 30 | Wholesale Lockbox Deposit | 0000952402 | 2427710245 | 129,151.3 |
| Jun. 30 | Wholesale Lockbox Deposit | 0000952402 | 2622513171 | 464,292.1 |
| Jul. 1 | Wholesale Lockbox Deposit | 0000952402 | 2121186459 | 319,813.1 |
| Jul. 1 | Electronic Deposit | From ACE HARDWARE | | 573,088.2 |
| | REF=20041824302883 N | 3006928311EPOSPYMNTS000000000163497 | | |
| Jul. 1 | Wholesale Lockbox Deposit | 0000952402 | 2622874615 | 2,001,740.5 |
| Jul. 2 | Wholesale Lockbox Deposit | 0000952402 | 2623650584 | 150,223.6 |
| Jul. 2 | Wholesale Lockbox Deposit | 0000952402 | 2121748667 | 1,345,107.3 |
| Jul. 6 | Wholesale Lockbox Deposit | 0000952402 | 2624770107 | 26,629.3 |
| Jul. 6 | Electronic Deposit | From ACE HARDWARE | | 72,545.2 |
| | REF=20041843201104 N | 3006928311EPOSPYMNTS000000000163821 | | |
| Jul. 6 | Wholesale Lockbox Deposit | 0000952402 | 2420073993 | 95,796.5 |
| Jul. 6 | Wholesale Lockbox Deposit | 0000952402 | 2420071933 | 100,379.6 |
| Jul. 6 | Electronic Deposit | From LOWE'S COMPANIES | | 126,706.5 |
| | REF=20041831227577 N | 9991000010TRADE PMT 0272930 | | |
| Jul. 6 | Wholesale Lockbox Deposit | 0000952402 | 2624374139 | 135,496.6 |
| Jul. 6 | Wholesale Lockbox Deposit | 0000952402 | 2420054517 | 200,005.9 |
| Jul. 6 | Wholesale Lockbox Deposit | 0000952402 | 2420071942 | 208,600.2 |



**Business Statement**
Account Number:
1 536 9142 8277
Statement Period:
Jun. 28, 2004
through
Jul. 31, 2004

Page 2 of 4

KEYSTONE CONSOLIDATED INDUSTRIES INC
BLOCKED ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636



## COMMERCIAL CHECKING                                             (CONTINUED)
Account Number 1-536-9142-8277

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul. 6 | Wholesale Lockbox Deposit | 0000952402 | 2624366232 | 234,248.55 |
| Jul. 6 | Wholesale Lockbox Deposit | 0000952402 | 2624354259 | 262,667.04 |
| Jul. 6 | Wholesale Lockbox Deposit | 0000952402 | 2624366221 | 265,786.17 |
| Jul. 6 | Wire Credit REF000550 | BK OF OKLA 040706017565 | | 300,000.00 |
| | ORG= SHEFFIELD STEEL | CORPORATION RTN MAIL 3-19 | | |
| Jul. 6 | Electronic Deposit | From LOWE'S COMPANIES | | 338,910.72 |
| | REF=20041831218391 N | 9991000010TRADE PMT 0275138 | | |
| Jul. 6 | Wholesale Lockbox Deposit | 0000952402 | 2420073982 | 374,777.63 |
| Jul. 6 | Wholesale Lockbox Deposit | 0000952402 | 2624354268 | 527,155.31 |
| Jul. 6 | Wholesale Lockbox Deposit | 0000952402 | 2624354255 | 1,960,939.36 |
| Jul. 6 | Wholesale Lockbox Deposit | 0000952402 | 2221134005 | 34,376.13 |
| Jul. 8 | Wholesale Lockbox Deposit | 0000952402 | 2525208838 | 300,400.00 |
| Jul. 8 | Wholesale Lockbox Deposit | 0000952402 | 2524899973 | 358,171.86 |
| Jul. 9 | Wholesale Lockbox Deposit | 0000952402 | 2421151466 | 14,286.80 |
| Jul. 9 | Wholesale Lockbox Deposit | 0000952402 | 2222316705 | 27,980.09 |
| Jul. 9 | Wholesale Lockbox Deposit | 0000952402 | 2222313958 | 112,779.30 |
| Jul. 9 | Wholesale Lockbox Deposit | 0000952402 | 2222315239 | 240,410.34 |
| Jul. 9 | Wholesale Lockbox Deposit | 0000952402 | 2221896941 | 294,895.42 |
| Jul. 9 | Wire Credit REF000370 | BK OF OKLA 040709009396 | | 300,000.00 |
| | ORG= SHEFFIELD STEEL | CORPORATION RTN MAIL 3-19 | | |
| Jul. 12 | Electronic Deposit | From LOWE'S COMPANIES | | 68,016.04 |
| | REF=20041903910639 N | 9991000010TRADE PMT 0276383 | | |
| Jul. 12 | Electronic Deposit | From ACE HARDWARE | | 70,039.41 |
| | REF=20041915654852 N | 3006928311EPOSPYMNTS000000000164102 | | |
| Jul. 12 | Wholesale Lockbox Deposit | 0000952402 | 2421959726 | 79,430.60 |
| Jul. 12 | Wholesale Lockbox Deposit | 0000952402 | 2222562012 | 81,410.77 |
| Jul. 12 | Wholesale Lockbox Deposit | 0000952402 | 2421951198 | 83,129.51 |
| Jul. 12 | Electronic Deposit | From LOWE'S COMPANIES | | 142,031.20 |
| | REF=20041903910914 N | 9991000010TRADE PMT 0277068 | | |
| Jul. 12 | Electronic Deposit | From LOWE'S COMPANIES | | 153,090.18 |
| | REF=20041904518066 N | 9991000010TRADE PMT 0278053 | | |
| Jul. 12 | Wholesale Lockbox Deposit | 0000952402 | 2525808762 | 196,493.75 |
| Jul. 12 | Wholesale Lockbox Deposit | 0000952402 | 2626756401 | 340,159.09 |
| Jul. 12 | Wholesale Lockbox Deposit | 0000952402 | 2626749779 | 379,484.30 |
| Jul. 12 | Wholesale Lockbox Deposit | 0000952402 | 2525812629 | 397,277.61 |
| Jul. 12 | Wholesale Lockbox Deposit | 0000952402 | 2626749760 | 486,512.04 |
| Jul. 13 | Electronic Deposit | From LOWE'S COMPANIES | | 17,230.24 |
| | REF=20041916502169 N | 9991000010TRADE PMT 0278941 | | |
| Jul. 13 | Wire Credit REF000044 | WELLS FARGO SF 040713001071 | | 31,060.81 |
| | ORG= NORCROFT | EQUESTRIAN DEVELOPMENT | | |
| Jul. 13 | Wholesale Lockbox Deposit | 0000952402 | 2021214183 | 134,455.63 |
| Jul. 14 | Wholesale Lockbox Deposit | 0000952402 | 2526679952 | 12,824.57 |
| Jul. 14 | Wholesale Lockbox Deposit | 0000952402 | 1827766053 | 617,298.53 |
| Jul. 14 | Wholesale Lockbox Deposit | 0000952402 | 2526680139 | 972,980.32 |
| Jul. 14 | Wholesale Lockbox Deposit | 0000952402 | 1827766063 | 1,234,889.65 |
| Jul. 15 | Wire Credit REF000200 | JPMCHASE 040715002084 | | 31,394.00 |
| | ORG= DAVID LEIGH 30 | SUGARLOAF RD UPPER BEACONS | | |
| Jul. 15 | Wholesale Lockbox Deposit | 0000952402 | 2422936797 | 162,758.55 |
| Jul. 15 | Wholesale Lockbox Deposit | 0000952402 | 2320592224 | 251,114.56 |
| Jul. 15 | Wholesale Lockbox Deposit | 0000952402 | 2320590422 | 333,970.20 |
| Jul. 15 | Wholesale Lockbox Deposit | 0000952402 | 2422936804 | 614,353.91 |
| Jul. 16 | Wholesale Lockbox Deposit | 0000952402 | 2423478537 | 74,223.90 |
| Jul. 16 | Wholesale Lockbox Deposit | 0000952402 | 2423718402 | 200,497.00 |
| Jul. 16 | Wholesale Lockbox Deposit | 0000952402 | 2423478541 | 383,113.90 |
| Jul. 16 | Wholesale Lockbox Deposit | 0000952402 | 2423718412 | 452,085.27 |
| Jul. 19 | Electronic Deposit | From 3M COMPANY | | 2,537.80 |
| | REF=20042012646513 N | 3006173082EDIEFTPMT E52190 | | |
| Jul. 19 | Wholesale Lockbox Deposit | 0000952402 | 2628467304 | 20,615.25 |

 **bank**
*Five Star Service Guaranteed* (logo)

KEYSTONE CONSOLIDATED INDUSTRIES INC
BLOCKED ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

**Business Statement**
Account Number:
1 536 9142 8277
Statement Period:
Jun. 28, 2004
through
Jul. 31, 2004

Page 3 of 4

## COMMERCIAL CHECKING                                    (CONTINUED)
Account Number 1-536-9142-8277

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|--------|
| Jul. 19 | Wire Credit REF002230 | CITIBANK NA      040719005950 | | 49,076.89 |
| | ORG= BEKAERT | CORPORATION | | |
| Jul. 19 | Wholesale Lockbox Deposit | 0000952402 | 2122301188 | 98,958.83 |
| Jul. 19 | Wholesale Lockbox Deposit | 0000952402 | 2628473171 | 167,791.59 |
| Jul. 19 | Wholesale Lockbox Deposit | 0000952402 | 2527299824 | 197,815.71 |
| Jul. 19 | Electronic Deposit | From ACE HARDWARE | | 254,956.94 |
| | REF=20041980178335 N | 3006928311EPOSPYMNTS00000000164409 | | |
| Jul. 19 | Wholesale Lockbox Deposit | 0000952402 | 2527310427 | 268,526.28 |
| Jul. 19 | Wholesale Lockbox Deposit | 0000952402 | 2424021969 | 296,005.47 |
| Jul. 19 | Wholesale Lockbox Deposit | 0000952402 | 2527299835 | 332,493.23 |
| Jul. 19 | Wholesale Lockbox Deposit | 0000952402 | 2122321844 | 478,002.88 |
| Jul. 20 | Wholesale Lockbox Deposit | 0000952402 | 2620146184 | 225,205.71 |
| Jul. 20 | Wholesale Lockbox Deposit | 0000952402 | 1820181258 | 261,831.23 |
| Jul. 20 | Wholesale Lockbox Deposit | 0000952402 | 1820181247 | 1,746,665.81 |
| Jul. 21 | Wire Credit REF000218 | BK OF OKLA      040721007152 | | 14,037.07 |
| | ORG= SHEFFIELD STEEL | CORPORATION RTN MAIL 3-19 | | |
| Jul. 21 | Wholesale Lockbox Deposit | 0000952402 | 2424966308 | 119,770.27 |
| Jul. 21 | Wholesale Lockbox Deposit | 0000952402 | 2620575382 | 334,199.90 |
| Jul. 22 | Wholesale Lockbox Deposit | 0000952402 | 1821031469 | 73,301.97 |
| Jul. 22 | Wholesale Lockbox Deposit | 0000952402 | 1820624040 | 517,264.02 |
| Jul. 23 | Wire Credit REF001476 | CITIBANK NA      040723001640 | | 60,635.54 |
| | ORG= BEKAERT | CORPORATION | | |
| Jul. 23 | Wholesale Lockbox Deposit | 0000952402 | 2225156378 | 122,946.15 |
| Jul. 23 | Wholesale Lockbox Deposit | 0000952402 | 2620193623 | 222,503.80 |
| Jul. 26 | Wholesale Lockbox Deposit | 0000952402 | 2520162766 | 99,500.96 |
| Jul. 26 | Wholesale Lockbox Deposit | 0000952402 | 1921194149 | 107,306.48 |
| Jul. 26 | Wholesale Lockbox Deposit | 0000952402 | 2620579031 | 219,613.10 |
| Jul. 26 | Wholesale Lockbox Deposit | 0000952402 | 2426108183 | 418,958.70 |
| Jul. 26 | Wholesale Lockbox Deposit | 0000952402 | 2520162756 | 474,393.54 |
| Jul. 26 | Wholesale Lockbox Deposit | 0000952402 | 2520159602 | 642,952.03 |
| Jul. 26 | Wholesale Lockbox Deposit | 0000952402 | 2425808775 | 645,844.89 |
| Jul. 27 | Wholesale Lockbox Deposit | 0000952402 | 2621265960 | 226,758.92 |
| Jul. 27 | Wholesale Lockbox Deposit | 0000952402 | 2620951044 | 366,686.99 |
| Jul. 28 | Wholesale Lockbox Deposit | 0000952402 | 2521095800 | 311,129.64 |
| Jul. 28 | Wholesale Lockbox Deposit | 0000952402 | 2521422762 | 496,262.51 |
| Jul. 29 | Wholesale Lockbox Deposit | 0000952402 | 2227098009 | 238,010.12 |
| Jul. 29 | Wholesale Lockbox Deposit | 0000952402 | 2227319881 | 591,358.42 |
| Jul. 29 | Wholesale Lockbox Deposit | 0000952402 | 2227098000 | 1,867,078.91 |
| Jul. 30 | Wire Credit REF002045 | CITIBANK NA      040730002898 | | 73,267.27 |
| | ORG= BEKAERT | CORPORATION | | |
| Jul. 30 | Wholesale Lockbox Deposit | 0000952402 | 2522137858 | 231,469.84 |
| Jul. 30 | Wholesale Lockbox Deposit | 0000952402 | 2321921890 | 238,961.71 |

Total Other Deposits    $    36,202,952.31

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|--------|
| Jun. 28 | Deposited Item Returned | 0000952402 | 3052812589    $ | 16,100.46 |
| Jun. 28 | Wire Debit REF000054 | WACHOVIA CHARLOTTE 040628000666    $ | | 957,298.89 |
| | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jun. 29 | Wire Debit REF000059 | WACHOVIA CHARLOTTE 040629000704 | | 2,164,862.95 |
| | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jun. 30 | Wire Debit REF000059 | WACHOVIA CHARLOTTE 040630000979    $ | | 1,234,805.56 |
| | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jul. 1 | Wire Debit REF000057 | WACHOVIA CHARLOTTE 040701000829 | | 665,773.32 |
| | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jul. 2 | Wire Debit REF000059 | WACHOVIA CHARLOTTE 040702000464    $ | | 2,894,638.96 |
| | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |



**Business Statement**

Account Number:
1 536 9142 8277

Statement Period:
Jun. 28, 2004
through
Jul. 31, 2004

Page 4 of 4

KEYSTONE CONSOLIDATED INDUSTRIES INC
BLOCKED ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636



## COMMERCIAL CHECKING (CONTINUED
Account Number 1-536-9142-8277

### Other Withdrawals (continued)

| Date | | Description of Transaction | | Ref Number | Amount |
|------|--|---------------------------|--|-----------|-------|
| Jul. | 6 | Wire Debit REF000071 | WACHOVIA CHARLOTTE 040706002017 | | 1,412,547.73 |
| | | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jul. | 7 | Wire Debit REF000060 | WACHOVIA CHARLOTTE 040707001774 | $ | 5,243,452.82 |
| | | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jul. | 8 | Wire Debit REF000063 | WACHOVIA CHARLOTTE 040708001690 | | 59,061.02 |
| | | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jul. | 9 | Wire Debit REF000087 | WACHOVIA CHARLOTTE 040709002006 | $ | 653,397.35 |
| | | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jul. | 12 | Wire Debit REF000089 | WACHOVIA CHARLOTTE 040712001732 | | 1,040,199.03 |
| | | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jul. | 13 | Wire Debit REF000064 | WACHOVIA CHARLOTTE 040713001449 | $ | 2,299,455.64 |
| | | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jul. | 14 | Wire Debit REF000054 | WACHOVIA CHARLOTTE 040714001688 | | 339,874.67 |
| | | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jul. | 15 | Wire Debit REF000070 | WACHOVIA CHARLOTTE 040715002589 | $ | 2,541,746.06 |
| | | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jul. | 16 | Wire Debit REF000071 | WACHOVIA CHARLOTTE 040716001902 | | 1,392,983.12 |
| | | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jul. | 19 | Wire Debit REF000074 | WACHOVIA CHARLOTTE 040719001594 | $ | 1,097,249.86 |
| | | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jul. | 20 | Wire Debit REF000116 | WACHOVIA CHARLOTTE 040720002657 | | 2,153,307.22 |
| | | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jul. | 21 | Wire Debit REF000055 | WACHOVIA CHARLOTTE 040721001487 | $ | 2,270,538.64 |
| | | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jul. | 22 | Wire Debit REF000084 | WACHOVIA CHARLOTTE 040722001880 | | 476,752.79 |
| | | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jul. | 23 | Wire Debit REF000071 | WACHOVIA CHARLOTTE 040723002023 | $ | 528,269.95 |
| | | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jul. | 26 | Wire Debit REF000123 | WACHOVIA CHARLOTTE 040726002450 | | 468,381.33 |
| | | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jul. | 27 | Wire Debit REF000090 | WACHOVIA CHARLOTTE 040727001871 | $ | 2,608,569.70 |
| | | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jul. | 28 | Wire Debit REF000112 | WACHOVIA CHARLOTTE 040728002400 | | 593,445.91 |
| | | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jul. | 29 | Wire Debit REF000098 | WACHOVIA CHARLOTTE 040729002108 | $ | 791,019.34 |
| | | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jul. | 30 | Wire Debit REF000147 | WACHOVIA CHARLOTTE 040730002747 | | 2,696,277.50 |
| | | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |

**Total Other Withdrawals** $ 36,600,009.83

### Balance Summary

| Date | | Ending Balance | | Date | | Ending Balance | | Date | | Ending Balance |
|------|--|---------------|--|------|--|---------------|--|------|--|---------------|
| Jun. | 28 | 2,164,862.95 | | Jul. | 9 | 1,040,199.03 | | Jul. | 21 | 476,752.79 |
| Jun. | 29 | 1,281,577.41 | | Jul. | 12 | 2,478,964.45 | | Jul. | 22 | 590,565.99 |
| Jun. | 30 | 665,773.32 | | Jul. | 13 | 362,255.56 | | Jul. | 23 | 468,381.33 |
| Jul. | 1 | 2,894,638.96 | | Jul. | 14 | 2,560,373.90 | | Jul. | 26 | 2,608,569.70 |
| Jul. | 2 | 1,495,331.00 | | Jul. | 15 | 1,412,219.13 | | Jul. | 27 | 593,445.91 |
| Jul. | 6 | 5,313,430.18 | | Jul. | 16 | 1,129,156.55 | | Jul. | 28 | 807,392.15 |
| Jul. | 7 | 104,353.49 | | Jul. | 19 | 2,198,687.66 | | Jul. | 29 | 2,712,820.26 |
| Jul. | 8 | 703,864.39 | | Jul. | 20 | 2,279,284.19 | | Jul. | 30 | 560,241.38 |

Balances only appear for days reflecting change.



**Five Star Service Guaranteed** ✓

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
08205 TRN 000000    493PBA5 Y ST01

**Business Statement**
Account Number:
1 536 9142 7964
Statement Period:
Jun. 28, 2004
through
Jul. 31, 2004

Page 1 of 10



KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636

☎      **To Contact U.S. Bank**

**24-Hour Business
Solutions:**      *1-800-673-3555*

**TDD:**      *1-800-685-5065*

**Internet:**      *www.usbank.com*

---

**COMMERCIAL CHECKING**      *Member FDI*
Account Number 1-536-9142-7964
U.S. Bank National Association
**Account Summary**

| | # Items | | |
|---|---|---|---|
| Beginning Balance on  Jun. 28 | | $ | 7,002.57 |
| Other Deposits | 52 | | 36,916,273.47 |
| Other Withdrawals | 204 | | 36,916,834.82- |
| **Ending Balance on  Jul. 31, 2004** | | **$** | **6,441.22** |

**Other Deposits**

| Date | Description of Transaction | | Ref Number | Amoun |
|---|---|---|---|---|
| Jun. 28 | Wire Credit REF000052 | BANK ONE NA CHGO   040628001584 | $ | 77,682.29 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Jun. 28 | Wire Credit REF002776 | WACHOVIA BK NA NC  040628016460 | | 1,657,000.0( |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jun. 29 | Wire Credit REF000053 | BANK ONE NA CHGO   040629001643 | | 5,021.35 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Jun. 29 | Wire Credit REF003234 | WACHOVIA BK NA NC  040629020432 | | 1,046,000.0( |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jun. 30 | Wire Credit REF000075 | BANK ONE NA CHGO   040630002084 | | 28,216.0( |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Jun. 30 | Wire Credit REF007609 | WACHOVIA BK NA NC  040630028727 | | 2,109,000.0 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jul. 1 | Wire Credit REF000079 | BANK ONE NA CHGO   040701001881 | | 30,198.9 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Jul. 1 | Wire Credit REF006931 | WACHOVIA BK NA NC  040701041404 | | 1,008,000.D |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jul. 2 | Wire Credit REF000055 | BANK ONE NA CHGO   040702001274 | | 22,665.0 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Jul. 2 | Wire Credit REF002549 | WACHOVIA BK NA NC  040702013009 | | 350,000.0 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jul. 6 | Wire Credit REF000077 | BANK ONE NA CHGO   040706001638 | | 26,805.6 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Jul. 6 | Wire Credit REF003289 | WACHOVIA BK NA NC  040706016252 | | 2,727,000.0 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jul. 7 | Wire Credit REF000088 | BANK ONE NA CHGO   040707001123 | | 1,288.0 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Jul. 7 | Wire Credit REF002274 | WACHOVIA BK NA NC  040707013325 | | 768,000.C |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jul. 8 | Controlled Disb Credit | From CD FUNDING ADJ. | | 571.6 |
| | REF=20041903812906 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jul. 8 | Wire Credit REF000065 | BANK ONE NA CHGO   040708000974 | | 45,038.2 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Jul. 8 | Wire Credit REF003755 | WACHOVIA BK NA NC  040708022166 | | 1,497,000.C |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jul. 9 | Wire Credit REF000061 | BANK ONE NA CHGO   040709001332 | | 16,537.C |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Jul. 9 | Wire Credit REF002647 | WACHOVIA BK NA NC  040709016461 | | 464,000.0 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |



**Business Statement**

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

Account Number:
1 536 9142 7964
Statement Period:
Jun. 28, 2004
through
Jul. 31, 2004

Page 2 of 10



## COMMERCIAL CHECKING (CONTINUED)
Account Number 1-536-9142-7964

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul. 12 | Wire Credit REF000052 | BANK ONE NA CHGO 040712000959 | | 18,442.04 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Jul. 12 | Wire Credit REF002484 | WACHOVIA BK NA NC 040712012507 | | 3,644,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jul. 13 | Wire Credit REF000054 | BANK ONE NA CHGO 040713001073 | | 18,540.00 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Jul. 13 | Wire Credit REF002026 | WACHOVIA BK NA NC 040713012360 | | 317,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jul. 14 | Wire Credit REF000064 | BANK ONE NA CHGO 040714001143 | | 56,433.79 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Jul. 14 | Wire Credit REF003551 | WACHOVIA BK NA NC 040714018445 | | 1,341,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jul. 15 | Wire Credit REF000052 | BANK ONE NA CHGO 040715001256 | | 42,018.00 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Jul. 15 | Wire Credit REF003458 | WACHOVIA BK NA NC 040715023181 | | 1,849,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jul. 16 | Wire Credit REF000546 | BANK ONE NA 040716007913 | | 72,000.00 |
| | ORG= KEYSTONE | CONSOLIDATED INDUSTRIES, I | | |
| Jul. 16 | Wire Credit REF000071 | BANK ONE NA CHGO 040716001291 | | 98,358.00 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Jul. 16 | Wire Credit REF002854 | WACHOVIA BK NA NC 040716017225 | | 1,050,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jul. 19 | Wire Credit REF000076 | BANK ONE NA CHGO 040719000917 | | 22,767.82 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Jul. 19 | Wire Credit REF000607 | BANK ONE NA 040719008240 | | 25,000.00 |
| | ORG= KEYSTONE | CONSOLIDATED INDUSTRIES, I | | |
| Jul. 19 | Wire Credit REF001978 | WACHOVIA BK NA NC 040719010479 | | 1,400,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jul. 20 | Wire Credit REF000058 | BANK ONE NA CHGO 040720001331 | | 15,778.14 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Jul. 20 | Wire Credit REF002607 | WACHOVIA BK NA NC 040720016103 | | 1,796,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jul. 21 | Wire Credit REF000049 | BANK ONE NA CHGO 040721000920 | | 25,079.00 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Jul. 21 | Wire Credit REF001941 | WACHOVIA BK NA NC 040721012101 | | 2,032,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jul. 22 | Wire Credit REF000056 | BANK ONE NA CHGO 040722001015 | | 6,559.00 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Jul. 22 | Wire Credit REF002668 | WACHOVIA BK NA NC 040722017490 | | 867,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jul. 23 | Wire Credit REF000145 | BANK ONE NA CHGO 040723001373 | | 348,490.39 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Jul. 23 | Wire Credit REF002576 | WACHOVIA BK NA NC 040723014855 | | 1,630,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jul. 26 | Wire Credit REF000052 | BANK ONE NA CHGO 040726001334 | | 22,710.00 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Jul. 26 | Wire Credit REF002804 | WACHOVIA BK NA NC 040726018425 | | 2,659,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jul. 27 | Controlled Disb Credit | From CD FUNDING ADJ. | | 0.10 |
| | REF=20042093321409 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jul. 27 | Wire Credit REF000057 | BANK ONE NA CHGO 040727001017 | | 3,152.39 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Jul. 27 | Wire Credit REF002010 | WACHOVIA BK NA NC 040727012927 | | 1,578,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jul. 28 | Controlled Disb Credit | From CD FUNDING ADJ. | | 241,349.88 |
| | REF=20042100468900 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jul. 28 | Wire Credit REF003703 | WACHOVIA BK NA NC 040728023741 | | 1,126,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |

Case 04-22422-svk    Doc 37    Filed 08/16/04    Page 59 of 98



**Business Statement**
Account Number:
1 536 9142 7964
Statement Period:
Jun. 28, 2004
through
Jul. 31, 2004

Page 3 of 10

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

---

## COMMERCIAL CHECKING (CONTINUED)
Account Number 1-536-9142-7964

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jul. 29 | Wire Credit REF000047 | BANK ONE NA CHGO 040729001319 | | 29,572.73 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Jul. 29 | Wire Credit REF002892 | WACHOVIA BK NA NC 040729019452 | | 949,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jul. 30 | Wire Credit REF000124 | BANK ONE NA CHGO 040730001988 | | 78,998.00 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Jul. 30 | Wire Credit REF005198 | WACHOVIA BK NA NC 040730022180 | | 1,673,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |

**Total Other Deposits $ 36,916,273.47**

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jun. 28 | Controlled Disb Debit | From CD FUNDING | $ | 605.00 |
| | REF=20041804910199 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Jun. 28 | Controlled Disb Debit | From CD FUNDING | $ | 2,652.71 |
| | REF=20041804910195 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jun. 28 | Wire Debit REF000939 | BK ONE DALLAS 040628018557 | | 13,500.00 |
| | BNF= KEYSTONE | CONSOLIDATED IND, NO ADDRESS GIV | | |
| Jun. 28 | Electronic Withdrawal | From IRS | $ | 23,456.86 |
| | REF=20041772608671 N | 3387702000USATAXPYMT220418081001301 | | |
| Jun. 28 | Wire Debit REF000962 | BK ONE MILW 040628018827 | | 26,472.40 |
| | BNF= WHYTE HIRSCHBOECK | DUDEK S.C. | | |
| Jun. 28 | Wire Debit REF000944 | WACHOVIA CHARLOTTE 040628018603 | $ | 77,682.29 |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Jun. 28 | Wire Debit REF000940 | NORTHERN CHGO 040628018574 | | 235,000.00 |
| | BNF= CILCO, NO ADDRESS | GIVEN | | |
| Jun. 28 | Wire Debit REF000943 | WACHOVIA CHARLOTTE 040628018589 | $ | 446,969.33 |
| | BNF= AMEREN ENERGY | MARKETING GMC, 1901 CHOUTEA | | |
| Jun. 28 | Controlled Disb Debit | From CD FUNDING | | 450,314.14 |
| | REF=20041804910197 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jun. 28 | Electronic Withdrawal | From IRS | $ | 458,739.61 |
| | REF=20041804545083 N | 3387702000USATAXPYMT220418067720134 | | |
| Jun. 29 | Controlled Disb Debit | From CD FUNDING | | 433.00 |
| | REF=20041810608490 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Jun. 29 | Controlled Disb Debit | From CD FUNDING | $ | 4,000.00 |
| | REF=20041810608492 Y | 8091215927-E G FRKS AC#152100015592 | | |
| Jun. 29 | Wire Debit REF001204 | WACHOVIA CHARLOTTE 040629017657 | | 5,021.35 |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Jun. 29 | Wire Debit REF001693 | JPMCHASE 040629018148 | $ | 33,507.63 |
| | BNF= AFFIVAL, INC. | | | |
| Jun. 29 | Wire Debit REF001694 | FLEET NATIONAL NYC 040629018150 | | 43,692.00 |
| | BNF= MINERAIS US LLC | | | |
| Jun. 29 | Controlled Disb Debit | From CD FUNDING | $ | 45,551.21 |
| | REF=20041810608486 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jun. 29 | Controlled Disb Debit | From CD FUNDING | | 168,761.87 |
| | REF=20041810608488 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jun. 29 | Wire Debit REF001692 | WACHOVIA NEWARK 040629017789 | $ | 249,500.00 |
| | BNF= HOCHSCHILD | PARTNERS, NO ADDRESS GIVEN | | |
| Jun. 29 | Wire Debit INTERNAL | US BANK 040629018140 | | 500,000.00 |
| | BNF= KEYSTONE SCRAP | ESCROW | | |
| Jun. 30 | Controlled Disb Debit | From CD FUNDING | $ | 458.85 |
| | REF=20041824702393 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Jun. 30 | Wire Debit REF001767 | WACHOVIA CHARLOTTE 040630015056 | | 28,216.00 |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Jun. 30 | Electronic Withdrawal | From ILLINOIS DEPT OF | $ | 42,229.10 |
| | REF=20041824730479 N | 4376002057TX PAYMENTIL3703642500008 | | |



**Business Statement**

Account Number:
1 536 9142 7964
Statement Period:
Jun. 28, 2004
through
Jul. 31, 2004

Page 4 of 10

**KEYSTONE CONSOLIDATED INDUSTRIES INC**
**DEBTOR IN POSSESSION**
**ATTN MELANIE WATSON**
**5430 LYNDON B JOHNSON FWY STE 1740**
**DALLAS TX 75240-2636**



## COMMERCIAL CHECKING                                                    (CONTINUED
**Account Number 1-536-9142-7964**

### Other Withdrawals (continued)

| Date | | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|---|
| Jun. | 30 | Controlled Disb Debit | From CD FUNDING | | 275,562.37 |
| | | REF=20041824702391 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jun. | 30 | Controlled Disb Debit | From CD FUNDING | $ | 357,243.34 |
| | | REF=20041824702389 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jun. | 30 | Wire Debit INTERNAL | US BANK    040630026530 | | 1,433,597.01 |
| | | BNF= ALTER TRADING CORP | * | | |
| Jul. | 1 | Controlled Disb Debit | From CD FUNDING | $ | 1,210.30 |
| | | REF=20041830700525 Y | 8091215927-E G FRKS AC#152100015576 | | |
| Jul. | 1 | Controlled Disb Debit | From CD FUNDING | | 2,501.16 |
| | | REF=20041830700527 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Jul. | 1 | Wire Debit REF002809 | BK ONE SPRINGFIELD 040701006299 | $ | 7,157.52 |
| | | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Jul. | 1 | Wire Debit REF002804 | BK ONE SPRINGFIELD 040701006382 | | 9,065.64 |
| | | BNF= KSW EFT TRANSFERS, | NO ADDRESS GIVEN | | |
| Jul. | 1 | Wire Debit REF002805 | WACHOVIA CHARLOTTE 040701006383 | $ | 30,198.99 |
| | | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Jul. | 1 | Wire Debit REF002808 | MELLON TRUST BOSTO 040701000291 | | 34,963.82 |
| | | BNF= DREYFUS RET SERV | CONTRIBUTION, NO ADDRESS | | |
| Jul. | 1 | Wire Debit REF002807 | BK ONE SPRINGFIELD 040701006214 | $ | 43,053.27 |
| | | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Jul. | 1 | Wire Debit REF002810 | FLEET PROV    040701000290 | | 48,945.20 |
| | | BNF= PUTNAM | INVESTMENTS, NO ADDRESS GIVEN | | |
| Jul. | 1 | Wire Debit REF002806 | WELLS DES MOINES 040701012551 | $ | 55,969.96 |
| | | BNF= LINWOOD MINING AND | MINERALS CORP | | |
| Jul. | 1 | Controlled Disb Debit | From CD FUNDING | | 80,480.09 |
| | | REF=20041830700521 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jul. | 1 | Controlled Disb Debit | From CD FUNDING | $ | 173,687.77 |
| | | REF=20041830700523 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jul. | 1 | Wire Debit REF002811 | BK ONE SPRINGFIELD 040701006238 | | 550,995.4 |
| | | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Jul. | 2 | Controlled Disb Debit | From CD FUNDING | $ | 600.0 |
| | | REF=20041843585044 Y | 8091215927-E G FRKS AC#152100015576 | | |
| Jul. | 2 | Controlled Disb Debit | From CD FUNDING | | 1,658.5 |
| | | REF=20041843585038 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jul. | 2 | Controlled Disb Debit | From CD FUNDING | $ | 9,068.5 |
| | | REF=20041843586042 Y | 8091215927-E G FRKS AC#152100015576 | | |
| Jul. | 2 | Controlled Disb Debit | From CD FUNDING | | 359,558.1 |
| | | REF=20041843585040 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jul. | 6 | Controlled Disb Debit | From CD FUNDING | $ | 170.9 |
| | | REF=20041886955699 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Jul. | 6 | Controlled Disb Debit | From CD FUNDING | | 410.0 |
| | | REF=20041886955695 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jul. | 6 | Electronic Withdrawal | From IRS | $ | 11,433.2 |
| | | REF=20041843733027 N | 3387702000USATAXPYMT220418842877960 | | |
| Jul. | 6 | Wire Debit REF000975 | WACHOVIA CHARLOTTE 040706016988 | | 49,470.6 |
| | | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Jul. | 6 | Wire Debit REF000973 | BK AMER TX    040706013320 | $ | 120,052.3 |
| | | BNF= SGL CARBON | | | |
| Jul. | 6 | Wire Debit REF000970 | NORTHERN CHGO    040706013067 | | 270,000.0 |
| | | BNF= CILCO, NO ADDRESS | GIVEN | | |
| Jul. | 6 | Electronic Withdrawal | From IRS | $ | 279,742.8 |
| | | REF=20041843733028 N | 3387702000USATAXPYMT220418821647812 | | |
| Jul. | 6 | Controlled Disb Debit | From CD FUNDING | | 359,130.9 |
| | | REF=20041886955697 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jul. | 6 | Wire Debit REF000972 | WACHOVIA CHARLOTTE 040706013101 | $ | 446,510.7 |
| | | BNF= AMEREN ENERGY | MARKETING GMC, 1901 CHOUTEA | | |
| Jul. | 6 | Wire Debit INTERNAL | US BANK    040706013321 | | 600,000.0 |
| | | BNF= SCRAP DEPOSIT | ACCOUNT | | |



**Business Statement**
Account Number:
1 536 9142 7964
Statement Period:
Jun. 28, 2004
through
Jul. 31, 2004

Page 5 of 10

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

## COMMERCIAL CHECKING (CONTINUED)
Account Number 1-536-9142-7964

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jul. 6 | Wire Debit INTERNAL BNF= ALTER TRADING CORP | US BANK 040706013087 | $ | 619,204.85- |
| Jul. 7 | Controlled Disb Debit REF=20041890649913 Y | From CD FUNDING 8091215927-E G FRKS AC#152100015543 | | 1,250.00- |
| Jul. 7 | Wire Debit REF001179 BNF= CONGRESS FINANCIAL | WACHOVIA CHARLOTTE 040707018488 CORP CENTRAL, NO ADDRE | $ | 1,288.00 |
| Jul. 7 | Electronic Withdrawal REF=20041889588606 N | From ILLINOIS DEPT OF 4376002057TX PAYMENTIL3703642500008 | | 26,549.97- |
| Jul. 7 | Wire Debit REF000870 BNF= KEYSTONE STEEL AND | BK ONE SPRINGFIELD 040707008719 WIRE, NO ADDRESS GIVEN | $ | 306,409.58 |
| Jul. 7 | Controlled Disb Debit REF=20041890649915 Y | From CD FUNDING 8091215927-E G FRKS AC#152100015550 | | 371,874.26- |
| Jul. 8 | Controlled Disb Debit REF=20041903812552 Y | From CD FUNDING 8091215927-E G FRKS AC#152100015584 | $ | 250.00 |
| Jul. 8 | Wire Debit REF001778 BNF= PUTNAM | FLEET PROV 040708008510 INVESTMENTS, NO ADDRESS GIVEN | | 2,594.16- |
| Jul. 8 | Wire Debit REF001782 BNF= KEYSTONE STEEL AND | BK ONE SPRINGFIELD 040708008489 WIRE, NO ADDRESS GIVEN | $ | 7,654.15 |
| Jul. 8 | Wire Debit REF001777 BNF= KSW EFT TRANSFERS, | BK ONE SPRINGFIELD 040708008499 NO ADDRESS GIVEN | | 9,200.47- |
| Jul. 8 | Wire Debit REF000409 BNF= KEYSTONE STEEL AND | BK ONE SPRINGFIELD 040708008442 WIRE, NO ADDRESS GIVEN | $ | 31,690.55 |
| Jul. 8 | Wire Debit REF000401 BNF= CONGRESS FINANCIAL | WACHOVIA CHARLOTTE 040708008434 CORP CENTRAL, NO ADDRE | | 45,038.25 |
| Jul. 8 | Wire Debit REF001781 BNF= CG ELECTRODES LLC | LA SALLE CHGO 040708009763 | $ | 50,183.98 |
| Jul. 8 | Wire Debit REF000595 BNF= METALLURGICA | POSO IT 22 040708500742 FRIGERIO SPA VIA CA DI PASSE | | 60,535.82 |
| Jul. 8 | Wire Debit REF001780 BNF= MINERAIS US LLC | FLEET NATIONAL NYC 040708009764 | $ | 80,360.83 |
| Jul. 8 | Wire Debit REF001779 BNF= HOCHSCHILD | WACHOVIA NEWARK 040708008527 PARTNERS, NO ADDRESS GIVEN | | 249,500.00 |
| Jul. 8 | Wire Debit REF001776 BNF= KEYSTONE STEEL AND | BK ONE SPRINGFIELD 040708008465 WIRE, NO ADDRESS GIVEN | $ | 491,046.14 |
| Jul. 8 | Controlled Disb Debit REF=20041903812550 Y | From CD FUNDING 8091215927-E G FRKS AC#152100015550 | | 575,536.91 |
| Jul. 9 | Controlled Disb Debit REF=20041915776250 Y | From CD FUNDING 8091215927-E G FRKS AC#152100015584 | $ | 20.00 |
| Jul. 9 | Wire Debit REF000423 BNF= KCI CORP MEDICAL | BK ONE SPRINGFIELD 040709008526 TRUST, NO ADDRESS GIVEN | | 500.00- |
| Jul. 9 | Controlled Disb Debit REF=20041915776626 Y | From CD FUNDING ADJ. 8091215927-E G FRKS AC#152100015550 | $ | 571.67 |
| Jul. 9 | Wire Debit REF001247 BNF= CONGRESS FINANCIAL | WACHOVIA CHARLOTTE 040709008576 CORP CENTRAL, NO ADDRE | | 16,537.00- |
| Jul. 9 | Wire Debit REF001245 BNF= SHERMAN WIRE | BK ONE DALLAS 040709008553 FACTORY MEDICAL, NO ADDRESS | $ | 45,000.00 |
| Jul. 9 | Wire Debit REF001249 BNF= LINWOOD MINING AND | WELLS DES MOINES 040709009786 MINERALS CORP. | | 62,602.91- |
| Jul. 9 | Controlled Disb Debit REF=20041915776248 Y | From CD FUNDING 8091215927-E G FRKS AC#152100015550 | $ | 354,853.18 |
| Jul. 12 | Controlled Disb Debit REF=20041941140152 Y | From CD FUNDING 8091215927-E G FRKS AC#152100015543 | | 1,505.58- |
| Jul. 12 | Wire Debit REF004041 BNF= NC SALES | CIBC GA TT 040712500946 | $ | 10,000.00 |
| Jul. 12 | Wire Debit REF000746 BNF= CONGRESS FINANCIAL | WACHOVIA CHARLOTTE 040712013098 CORP CENTRAL, NO ADDRE | | 18,442.04- |
| Jul. 12 | Electronic Withdrawal REF=20041940624232 N | From IRS 3387702000USATAXPYMT220419424518344 | $ | 19,448.46 |



**Business Statement**

Account Number:
1 536 9142 7964
Statement Period:
Jun. 28, 2004
through
Jul. 31, 2004

Page 6 of 10

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636





## COMMERCIAL CHECKING (CONTINUED)
Account Number 1-536-9142-7964

### Other Withdrawals (continued)

| Date | | Description of Transaction | | Ref Number | Amount |
|------|----|----|----|----|----|
| Jul. | 12 | Wire Debit REF000733 | MELLON TRUST BOSTO 040712013034 | | 39,712.82 |
| | | BNF= DREYFUS RET SERV | CONTRIBUTION, NO ADDRESS | | |
| Jul. | 12 | Wire Debit REF000735 | NORTHERN CHGO 040712013049 | $ | 235,000.00 |
| | | BNF= CILCO, NO ADDRESS | GIVEN | | |
| Jul. | 12 | Electronic Withdrawal | From IRS | | 381,925.82 |
| | | REF=20041940624231 N | 3387702000USATAXPYMT220419475480235 | | |
| Jul. | 12 | Controlled Disb Debit | From CD FUNDING | | 409,003.12 |
| | | REF=20041941140154 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jul. | 12 | Wire Debit REF000742 | WACHOVIA CHARLOTTE 040712013069 | | 501,331.39 |
| | | BNF= AMEREN ENERGY | MARKETING GMC, 1901 CHOUTEA | | |
| Jul. | 12 | Wire Debit INTERNAL | US BANK 040712013059 | $ | 2,045,899.93 |
| | | BNF= ALTER TRADING CORP | | | |
| Jul. | 13 | Wire Debit REF000220 | BK ONE DALLAS 040713004249 | | 12,000.00 |
| | | BNF= KEYSTONE | CONSOLIDATED IND, NO ADDRESS GIV | | |
| Jul. | 13 | Wire Debit REF000552 | WACHOVIA CHARLOTTE 040713008713 | $ | 18,540.00 |
| | | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Jul. | 13 | Controlled Disb Debit | From CD FUNDING | | 304,802.26 |
| | | REF=20041953308642 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jul. | 14 | Electronic Withdrawal | From ILLINOIS DEPT OF | $ | 36,285.11 |
| | | REF=20041955680740 N | 43760020577X PAYMENTIL3703642500008 | | |
| Jul. | 14 | Wire Debit REF001275 | WACHOVIA CHARLOTTE 040714008943 | | 56,433.79 |
| | | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Jul. | 14 | Wire Debit REF001280 | WELLS DES MOINES 040714009002 | $ | 59,400.00 |
| | | BNF= LINWOOD MINING AND | MINERALS CORP | | |
| Jul. | 14 | Controlled Disb Debit | From CD FUNDING | | 243,938.47 |
| | | REF=20041960619778 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jul. | 14 | Wire Debit INTERNAL | US BANK 040714009019 | $ | 500,000.00 |
| | | BNF= KEYSTONE SCRAP | ESCROW | | |
| Jul. | 14 | Wire Debit INTERNAL | US BANK 040714008834 | | 501,022.63 |
| | | BNF= ALTER TRADING CORP | | | |
| Jul. | 15 | Controlled Disb Debit | From CD FUNDING | $ | 2,890.00 |
| | | REF=20041973968849 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jul. | 15 | Analysis Service Charge | | 1500000000 | 5,189.18 |
| Jul. | 15 | Wire Debit REF001361 | BK ONE SPRINGFIELD 040715012108 | $ | 7,336.74 |
| | | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Jul. | 15 | Wire Debit REF001363 | BK ONE SPRINGFIELD 040715012132 | | 8,374.24 |
| | | BNF= KSW EFT TRANSFERS, | NO ADDRESS GIVEN | | |
| Jul. | 15 | Wire Debit REF001360 | MELLON TRUST BOSTO 040715011567 | $ | 28,128.91 |
| | | BNF= DREYFUS RET SERV | CONTRIBUTION, NO ADDRESS | | |
| Jul. | 15 | Wire Debit REF000346 | FLEET PROV 040715011438 | | 39,487.48 |
| | | BNF= PUTNAM | INVESTMENTS, NO ADDRESS GIVEN | | |
| Jul. | 15 | Wire Debit REF001364 | WACHOVIA CHARLOTTE 040715012158 | $ | 42,018.00 |
| | | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Jul. | 15 | Wire Debit REF001367 | BK ONE SPRINGFIELD 040715012028 | | 62,056.85 |
| | | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Jul. | 15 | Wire Debit REF001370 | BK AMER TX 040715012588 | $ | 121,783.20 |
| | | BNF= SGL CARBON LLC | | | |
| Jul. | 15 | Controlled Disb Debit | From CD FUNDING | | 213,575.13 |
| | | REF=20041973968851 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jul. | 15 | Wire Debit REF001366 | WACHOVIA NEWARK 040715011826 | $ | 249,500.00 |
| | | BNF= HOCHSCHILD | PARTNERS, NO ADDRESS GIVEN | | |
| Jul. | 15 | Wire Debit REF001368 | BK ONE SPRINGFIELD 040715012088 | | 520,196.70 |
| | | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Jul. | 15 | Wire Debit INTERNAL | US BANK 040715011703 | $ | 595,348.40 |
| | | BNF= ALTER TRADING CORP | | | |
| Jul. | 16 | Wire Debit REF001131 | BK AMER NYC 040716000098 | | 100.00 |
| | | BNF= KEYSTONE | FASTENERS, 5430 LBJ FREEWAY DALL | | |



KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636

**Business Statement**
Account Number:
1 536 9142 7964
Statement Period:
Jun. 28, 2004
through
Jul. 31, 2004

Page 7 of 10

## COMMERCIAL CHECKING                                                    (CONTINUED)
Account Number  1-536-9142-7964

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Jul. 16 | Controlled Disb Debit | From CD FUNDING | | $ 135.00- |
| | REF=20041980468502 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Jul. 16 | Wire Debit REF000145 | BK ONE SPRINGFIELD 040716000096 | | 900.00- |
| | BNF= KCI CORP MEDICAL | TRUST, NO ADDRESS GIVEN | | |
| Jul. 16 | Wire Debit REF001129 | SOUTHWEST CU DALLA 040716012963 | | $ 2,069.12- |
| | BNF= CIGOST FED CREDIT | UNION 401 W. WILSON SHE | | |
| Jul. 16 | Wire Debit REF001126 | BK ONE SPRINGFIELD 040716000097 | | 4,500.00- |
| | BNF= KCI RETIREES | MEDICAL TRUST, NO ADDRESS GI | | |
| Jul. 16 | Wire Debit REF001128 | LA SALLE CHGO    040716012961 | | $ 12,240.00- |
| | BNF= FUCHS LUBRICANTS | CO. | | |
| Jul. 16 | Controlled Disb Debit | From CD FUNDING | | 67,124.40- |
| | REF=20041980468498 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jul. 16 | Wire Debit REF001130 | FLEET NATIONAL NYC 040716012964 | | $ 120,919.92- |
| | BNF= MINERAIS | | | |
| Jul. 16 | Wire Debit REF001127 | WACHOVIA CHARLOTTE 040716012877 | | 170,358.00- |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Jul. 16 | Controlled Disb Debit | From CD FUNDING | | $ 246,608.24- |
| | REF=20041980468500 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jul. 16 | Wire Debit REF001167 | CHITTENDEN TR BURL 040716000099 | | 592,369.00- |
| | BNF= TALL PINES INS | COMPANY | | |
| Jul. 19 | Electronic Withdrawal | From IRS | | $ 11,280.65- |
| | REF=20042012337889 N | 3387702000USATAXPYMT220420157938041 | | |
| Jul. 19 | Wire Debit REF000779 | WACHOVIA CHARLOTTE 040719007325 | | 47,767.82- |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Jul. 19 | Controlled Disb Debit | From CD FUNDING | | $ 109,464.11- |
| | REF=20042013049436 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jul. 19 | Wire Debit REF000774 | NORTHERN CHGO    040719007254 | | 225,000.00- |
| | BNF= CILCO, NO ADDRESS | GIVEN | | |
| Jul. 19 | Electronic Withdrawal | From IRS | | $ 259,484.93- |
| | REF=20041980767071 N | 3387702000USATAXPYMT220420145430891 | | |
| Jul. 19 | Controlled Disb Debit | From CD FUNDING | | 367,356.76- |
| | REF=20042013049438 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jul. 19 | Wire Debit REF000777 | WACHOVIA CHARLOTTE 040719007325 | | $ 428,309.48- |
| | BNF= AMEREN ENERGY | MARKETING GMC, 1901 CHOUTEA | | |
| Jul. 20 | Controlled Disb Debit | From CD FUNDING | | 340.00- |
| | REF=20042025580246 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jul. 20 | Wire Debit REF001069 | WACHOVIA CHARLOTTE 040720009139 | | $ 15,778.14- |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Jul. 20 | Controlled Disb Debit | From CD FUNDING | | 334,896.90- |
| | REF=20042025580248 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jul. 20 | Wire Debit INTERNAL | US BANK    040720009119 | | $ 1,459,221.42- |
| | BNF= ALTER TRADING CORP | | | |
| Jul. 21 | Controlled Disb Debit | From CD FUNDING | | 333.00- |
| | REF=20042030448857 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Jul. 21 | Controlled Disb Debit | From CD FUNDING | | $ 824.36- |
| | REF=20042030448853 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jul. 21 | Electronic Withdrawal | From ILLINOIS DEPT OF | | 24,297.22- |
| | REF=20042030245820 N | 4376002057TX PAYMENTIL3703642500008 | | |
| Jul. 21 | Wire Debit REF000789 | WACHOVIA CHARLOTTE 040721008869 | | $ 25,079.00- |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Jul. 21 | Wire Debit REF000787 | MELLON TRUST BOSTO 040721008807 | | 31,167.92- |
| | BNF= DREYFUS RET SERV | CONTRIBUTION, NO ADDRESS | | |
| Jul. 21 | Wire Debit REF000791 | BK ONE SPRINGFIELD 040721008765 | | $ 307,133.10- |
| | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Jul. 21 | Controlled Disb Debit | From CD FUNDING | | 327,526.20- |
| | REF=20042030448855 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jul. 21 | Wire Debit INTERNAL | US BANK    040721008840 | | $ 1,340,872.18- |
| | BNF= ALTER TRADING CORP | | | |



**US bank.**
*Five Star Service Guaranteed* ®

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

**Business Statement**
Account Number:
1 536 9142 7964
Statement Period:
Jun. 28, 2004
through
Jul. 31, 2004

Page 8 of 10



---

**COMMERCIAL CHECKING**                                      **(CONTINUED)**
Account Number 1-536-9142-7964

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jul. 22 | Wire Debit REF001219 | FLEET PROV    040722012520 | | 1,248.35 |
| | BNF= PUTNAM | INVESTMENTS, NO ADDRESS GIVEN | | |
| Jul. 22 | Wire Debit REF001221 | SOUTHWEST CU DALLA 040722012568 | $ | 2,099.14 |
| | BNF= CICOST FEDERAL | CREDIT UNION 401 W. WILSON | | |
| Jul. 22 | Wire Debit REF001220 | WACHOVIA CHARLOTTE 040722012554 | | 6,559.00 |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Jul. 22 | Wire Debit REF001215 | BK ONE SPRINGFIELD 040722012513 | $ | 8,443.42 |
| | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Jul. 22 | Wire Debit REF001216 | BK ONE SPRINGFIELD 040722012517 | | 9,854.18 |
| | BNF= KSW EFT TRANSFERS, | NO ADDRESS GIVEN | | |
| Jul. 22 | Controlled Disb Debit | From CD FUNDING | $ | 19,967.06 |
| | REF=20042043351339 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jul. 22 | Wire Debit REF001211 | BK ONE SPRINGFIELD 040722012509 | | 122,388.36 |
| | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Jul. 22 | Controlled Disb Debit | From CD FUNDING | $ | 229,724.75 |
| | REF=20042043351341 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jul. 22 | Wire Debit REF001212 | BK ONE SPRINGFIELD 040722012511 | | 479,304.36 |
| | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Jul. 23 | Wire Debit REF001030 | BK AMER NYC    040723012589 | $ | 1,300.00 |
| | BNF= KEYSTONE | FASTENERS, 5430 LBJ FREEWAY DALL | | |
| Jul. 23 | Wire Debit REF001027 | BK ONE SPRINGFIELD 040723012508 | | 2,500.00 |
| | BNF= KCI CORP MEDICAL | TRUST, NO ADDRESS GIVEN | | |
| Jul. 23 | Controlled Disb Debit | From CD FUNDING | $ | 9,120.51 |
| | REF=20042055076987 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jul. 23 | Wire Debit REF001028 | BK ONE SPRINGFIELD 040723012529 | | 9,700.00 |
| | BNF= KCI RETIREES | MEDICAL TRUST, NO ADDRESS GI | | |
| Jul. 23 | Wire Debit REF001024 | JPMCHASE    040723012821 | $ | 39,432.32 |
| | BNF= PANHANDLE EASTERN | | | |
| Jul. 23 | Wire Debit REF001025 | CHITTENDEN TR BURL 040723012837 | | 299,600.00 |
| | BNF= VALMONT INSURANCE | COMPANY | | |
| Jul. 23 | Wire Debit REF001031 | WACHOVIA CHARLOTTE 040723012622 | $ | 348,490.39 |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Jul. 23 | Controlled Disb Debit | From CD FUNDING | | 503,815.68 |
| | REF=20042055076989 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jul. 23 | Wire Debit INTERNAL | US BANK    040723012485 | $ | 764,428.80 |
| | BNF= ALTER TRADING CORP | | | |
| Jul. 26 | Controlled Disb Debit | From CD FUNDING | | 75.00 |
| | REF=20042080945685 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Jul. 26 | Electronic Withdrawal | From IRS | $ | 22,278.53 |
| | REF=20042080557088 N | 3387702000USATAXPYMT220420875134821 | | |
| Jul. 26 | Wire Debit REF000988 | WACHOVIA CHARLOTTE 040726012002 | | 22,710.00 |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Jul. 26 | Wire Debit REF000986 | NORTHERN CHGO    040726011890 | $ | 210,000.00 |
| | BNF= CILCO, NO ADDRESS | GIVEN | | |
| Jul. 26 | Controlled Disb Debit | From CD FUNDING | | 284,781.98 |
| | REF=20042080945681 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jul. 26 | Controlled Disb Debit | From CD FUNDING | $ | 360,393.03 |
| | REF=20042080945683 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jul. 26 | Electronic Withdrawal | From IRS | | 366,586.48 |
| | REF=20042080557089 N | 3387702000USATAXPYMT220420871947121 | | |
| Jul. 26 | Wire Debit REF000987 | WACHOVIA CHARLOTTE 040726011947 | $ | 477,743.32 |
| | BNF= AMEREN ENERGY | MARKETING GMC, 1901 CHOUTEA | | |
| Jul. 26 | Wire Debit INTERNAL | US BANK    040726011910 | | 937,086.17 |
| | BNF= ALTER TRADING CORP | | | |
| Jul. 27 | Controlled Disb Debit | From CD FUNDING | $ | 2,365.73 |
| | REF=20042093321041 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jul. 27 | Wire Debit REF000864 | WACHOVIA CHARLOTTE 040727011104 | | 3,152.39 |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |



**Business Statement**

Account Number:
1 536 9142 7964
Statement Period:
Jun. 28, 2004
through
Jul. 31, 2004

Page 9 of 10

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

---

## COMMERCIAL CHECKING (CONTINUED)
**Account Number 1-536-9142-7964**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jul. 27 | Wire Debit REF000866 | WELLS SF          040727011363 | $ | 69,635.93 |
|         | BNF= LINWOOD MINING AND | MINERALS CORP | | |
| Jul. 27 | Wire Debit INTERNAL | US BANK          040727011086 | | 89,034.00 |
|         | BNF= B C TRUST | RECURRING PAYMENTS * | | |
| Jul. 27 | Controlled Disb Debit | From CD FUNDING | $ | 201,327.18 |
|         | REF=20042093321043 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jul. 27 | Wire Debit INTERNAL | US BANK          040727011034 | | 1,216,105.15 |
|         | BNF= ALTER TRADING CORP | * | | |
| Jul. 28 | Controlled Disb Debit | From CD FUNDING ADJ. | $ | 0.10 |
|         | REF=20042100468902 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jul. 28 | Controlled Disb Debit | From CD FUNDING | | 247.54 |
|         | REF=20042100468526 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Jul. 28 | Wire Debit REF001900 | BK ONE DALLAS    040728012831 | $ | 14,000.00 |
|         | BNF= KEYSTONE | CONSOLIDATED IND, NO ADDRESS GIV | | |
| Jul. 28 | Wire Debit INTERNAL | US BANK          040728012931 | | 27,460.40 |
|         | BNF= ALTER TRADING CORP | * | | |
| Jul. 28 | Wire Debit REF001904 | MELLON TRUST BOSTO 040728012874 | $ | 28,534.69 |
|         | BNF= DREYFUS RET SERV | CONTRIBUTION, NO ADDRESS | | |
| Jul. 28 | Controlled Disb Debit | From CD FUNDING | | 34,815.00 |
|         | REF=20042100468522 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jul. 28 | Electronic Withdrawal | From ILLINOIS DEPT OF | | 35,489.01 |
|         | REF=20042095577060 N | 4376002057TX PAYMENTIL3703642500008 | | |
| Jul. 28 | Wire Debit REF001902 | FLEET PROV       040728012855 | | 38,446.76 |
|         | BNF= PUTNAM | INVESTMENTS, NO ADDRESS GIVEN | | |
| Jul. 28 | Wire Debit REF001906 | FLEET NATIONAL NYC 040728013392 | $ | 70,936.27 |
|         | BNF= MINERAIS US LLC | | | |
| Jul. 28 | Wire Debit REF001907 | BK ONE DALLAS    040728013396 | | 117,654.82 |
|         | BNF= EWP FINANCIAL LLP | | | |
| Jul. 28 | Controlled Disb Debit | From CD FUNDING | $ | 757,950.23 |
|         | REF=20042100468524 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jul. 29 | Wire Debit REF001441 | SOUTHWEST CU DALLA 040729011190 | | 2,014.14 |
|         | BNF= CICOST FEDERAL | CREDIT UNION | | |
| Jul. 29 | Wire Debit REF001435 | BK ONE SPRINGFIELD 040729010862 | $ | 7,606.55 |
|         | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Jul. 29 | Wire Debit REF001436 | BK ONE SPRINGFIELD 040729010888 | | 9,044.63 |
|         | BNF= KSW EFT TRANSFERS, | NO ADDRESS GIVEN | | |
| Jul. 29 | Wire Debit REF001438 | WACHOVIA CHARLOTTE 040729010991 | $ | 29,572.72 |
|         | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Jul. 29 | Wire Debit REF000471 | BK ONE SPRINGFIELD 040729010793 | | 36,260.92 |
|         | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Jul. 29 | Wire Debit REF001442 | FIFTH CIN        040729011215 | $ | 40,138.00 |
|         | BNF= CHICAGO HEIGHTS | STEEL | | |
| Jul. 29 | Controlled Disb Debit | From CD FUNDING | | 210,837.89 |
|         | REF=20042114722999 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jul. 29 | Wire Debit INTERNAL | US BANK          040729010938 | $ | 392,543.51 |
|         | BNF= ALTER TRADING CORP | * | | |
| Jul. 29 | Wire Debit REF001434 | BK ONE SPRINGFIELD 040729010833 | | 492,501.29 |
|         | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Jul. 30 | Controlled Disb Debit | From CD FUNDING | $ | 678.95 |
|         | REF=20042120531521 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jul. 30 | Wire Debit REF001673 | BK ONE SPRINGFIELD 040730011783 | | 1,300.00 |
|         | BNF= KCI CORP MEDICAL | TRUST, NO ADDRESS GIVEN | | |
| Jul. 30 | Wire Debit REF001683 | BK AMER NYC      040730011896 | $ | 2,100.00 |
|         | BNF= KEYSTONE | FASTENERS, 5430 LBJ FREEWAY DALL | | |
| Jul. 30 | Wire Debit REF001672 | BK ONE SPRINGFIELD 040730011842 | | 10,500.00 |
|         | BNF= KCI RETIREES | MEDICAL TRUST, NO ADDRESS GI | | |
| Jul. 30 | Wire Debit REF001678 | BK ONE MILW      040730001554B | $ | 15,637.5 |
|         | BNF= WHYTE HIRSCHBOECK | DUDEK SC | | |



**Business Statement**
Account Number:
1 536 9142 7964
Statement Period:
Jun. 28, 2004
through
Jul. 31, 2004

Page 10 of 10

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636



## COMMERCIAL CHECKING                                    (CONTINUED
Account Number 1-536-9142-7964

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|-----------|--------|
| Jul. 30 | Wire Debit REF001675 | BK ONE DALLAS    040730011845 | | 35,000.00 |
| | BNF= SHERMAN WIRE | FACTORY MEDICAL, NO ADDRESS | | |
| Jul. 30 | Wire Debit REF001676 | WACHOVIA CHARLOTTE 040730015218 | $ | 78,998.00 |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Jul. 30 | Wire Debit INTERNAL | US BANK    040730015552 | | 88,552.94 |
| | BNF= KURTZMAN CARSON | CONSULTANTS LLC INV | | |
| Jul. 30 | Wire Debit REF001680 | BK AMER NYC    040730015549 | $ | 194,107.54 |
| | BNF= FTI RESTRUCTURING | | | |
| Jul. 30 | Wire Debit REF001681 | BK AMER NYC    040730015550 | | 223,739.27 |
| | BNF= FTI RESTRUCTURING | | | |
| Jul. 30 | Controlled Disb Debit | From CD FUNDING | $ | 242,447.60 |
| | REF=20042120531523 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jul. 30 | Wire Debit INTERNAL | US BANK    040730011290 | | 358,779.28 |
| | BNF= ALTER TRADING CORP | | | |
| Jul. 30 | Wire Debit INTERNAL | US BANK    040730015554 | $ | 500,000.00 |
| | BNF= KEYSTONE SCRAP | ESCROW | | |

| | | | | |
|--|--|--|--|--|
| | | **Total Other Withdrawals** | **$** | **36,916,834.82** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Jun. 28 | 6,292.52 | Jul. 9 | 7,371.88 | Jul. 21 | 6,755.55 |
| Jun. 29 | 6,846.81 | Jul. 12 | 7,544.76 | Jul. 22 | 6,725.93 |
| Jun. 30 | 6,756.14 | Jul. 13 | 7,742.50 | Jul. 23 | 6,828.62 |
| Jul. 1 | 6,725.96 | Jul. 14 | 8,096.29 | Jul. 26 | 6,884.11 |
| Jul. 2 | 8,505.68 | Jul. 15 | 3,229.46 | Jul. 27 | 6,416.22 |
| Jul. 6 | 6,184.79 | Jul. 16 | 6,263.78 | Jul. 28 | 248,231.28 |
| Jul. 7 | 68,100.98 | Jul. 19 | 5,367.85 | Jul. 29 | 6,284.35 |
| Jul. 8 | 6,919.64 | Jul. 20 | 6,909.53 | Jul. 30 | 6,441.22 |

Balances only appear for days reflecting change.

**KEYSTONE STEEL & WIRE**
**BANK ONE**
**DEPOSITORY ACCOUNT**
**ACCT 100.1011**

**Prepared By:** Jenny Pacione
**Approved By:**

**July 2004**
**2004-07**

| | |
|---|---|
| BANK BALANCE 07/30/04 | 60,079.58 |
| ADJUSTED BANK BALANCE | 60,079.58 |

| | |
|---|---|
| BOOK BALANCE | 60,077.58 |
| Canadian Wire booked incorrectl | 2.00 |
| ADJUSTED BOOK BALANCE | 60,079.58 |



**Bank One, NA**
**Illinois Market**
P.O. Box 260180
Baton Rouge , LA 70826-0180

Acct # 000000630803062
**Jun 26 through Jul 30, 2004**
Page 1 of 3

Ilıll....Ilılıdalılı.lılıllılıdılılı.dılıllılıdılı.l
**KEYSTONE STEEL & WIRE A DIV OF**
**KEYSTONE CONSOLIDATED INDUSTRIES INC**
**7000 SW ADAMS ST**
**PEORIA IL  61641-0002**

IF YOU HAVE ANY QUESTIONS ABOUT YOUR STATEMENT, PLEASE CONTACT
YOUR CUSTOMER SERVICE REPRESENTATIVE.

## BANK ONE COMMERCIAL CHECKING
Account number 000000630803062

|  | Items | Amount |
|---|---|---|
| Beginning balance |  | $83,730.29 |
| Checks paid | 0 | 0.00 |
| Other withdrawals | 24 | - 1,047,778.21 |
| Deposits / additions / other credits | 15 | +1,024,127.50 |
| Balance as of Jul 30 |  | $60,079.58 |

**Other withdrawals including fees and list posted items**

| Date | Description | | |
|---|---|---|---|
| 06-28 | 040628051713 000052 123000220 | Bnf=keystone | |
| | Consolidated Industries | | 77,682.29 |
| 06-29 | 040629071883 000053 123000220 | Bnf=keystone | |
| | Consolidated Industries | | 5,021.35 |
| 06-30 | 040630111845 000075 123000220 | Bnf=keystone | |
| | Consolidated Industries | | 28,216.00 |
| 07-01 | 040701108899 000079 123000220 | Bnf=keystone | |
| | Consolidated Industries | | 30,198.99 |
| 07-02 | 040702134249 000055 123000220 | Bnf=keystone | |
| | Consolidated Industries | | 22,665.00 |
| 07-06 | 040706070141 000077 123000220 | Bnf=keystone | |
| | Consolidated Industries | | 26,805.64 |
| 07-07 | 040707088105 000088 123000220 | Bnf=keystone | |
| | Consolidated Industries | | 1,288.00 |
| 07-08 | 040708059077 000065 123000220 | Bnf=keystone | |
| | Consolidated Industries | | 45,038.25 |
| 07-09 | 040709091837 000061 123000220 | Bnf=keystone | |
| | Consolidated Industries | | 16,537.00 |

*continues*

 **BANK☰ONE.**

KEYSTONE STEEL & WIRE A DIV OF

**Other withdrawals including fees and list posted items**

| Date | Description | | |
|------|-------------|---|---:|
| 07-12 | 040712054447 000052 123000220<br>Consolidated Industries | Bnf=keystone | 18,442.04 |
| 07-13 | 040713073570 000054 123000220<br>Consolidated Industries | Bnf=keystone | 18,540.00 |
| 07-14 | 040714066004 000064 123000220<br>Consolidated Industries | Bnf=keystone | 56,433.79 |
| 07-15 | 040715133142 000052 123000220<br>Consolidated Industries | Bnf=keystone | 42,018.00 |
| 07-16 | 040716109744 000071 123000220<br>Consolidated Industries | Bnf=keystone | 98,358.00 |
| 07-19 | 040719012762 000076 123000220<br>Consolidated Industries | Bnf=keystone | 22,767.82 |
| 07-20 | 040720081275 000058 123000220<br>Consolidated Industries | Bnf=keystone | 15,778.14 |
| 07-21 | 040721072829 000049 123000220<br>Consolidated Industries | Bnf=keystone | 25,079.00 |
| 07-22 | 040722061155 000056 123000220<br>Consolidated Industries | Bnf=keystone | 6,559.00 |
| 07-23 | 040723093335 000145 123000220<br>Consolidated Industries | Bnf=keystone | 348,490.39 |
| 07-26 | 040726055474 000052 123000220<br>Consolidated Industries | Bnf=keystone | 22,710.00 |
| 07-27 | Canadian Deposited Item Returned | | 7,426.39 |
| 07-27 | 040727067991 000057 123000220<br>Consolidated Industries | Bnf=keystone | 3,152.39 |
| 07-29 | 040729064692 000047 123000220<br>Consolidated Industries | Bnf=keystone | 29,572.73 |
| 07-30 | 040730148772 000124 123000220<br>Consolidated Industries | Bnf=keystone | 78,998.00 |
| | | | 1,047,778.21 |

**Deposits / additions / other credits**

| Date | Description | |
|------|-------------|---:|
| 06-28 | Deposit | 57,287.35 |
| 06-30 | Deposit | 49,470.99 |
| 07-02 | Deposit | 24,719.64 |
| 07-07 | Deposit | 56,585.25 |
| 07-09 | Deposit | 74,974.04 |
| 07-13 | Deposit | 140,476.79 |
| 07-16 | Credit Memo | 7,191.55 |
| 07-16 | Deposit | 22,666.52 |
| 07-16 | Deposit | 17,888.75 |
| 07-19 | Deposit | 22,437.14 |

*continues*

KEYSTONE STEEL & WIRE A DIV OF

**Deposits / additions / other credits**

| Date | Description | |
|------|-------------|---|
| 07-22 | 040722118027 453133 Fnbcus33Cxxx Rfb=ou04072200190 | |
| | Org=keystone Consolidated Industries,IN | 348,389.29 |
| 07-22 | Deposit | 25,863.10 |
| 07-26 | Deposit | 13,058.39 |
| 07-27 | Deposit | 103,039.12 |
| 07-30 | Deposit | 60,079.58 |
| | | 1,024,127.50 |

**Daily ending balance**

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 06-28 | $63,335.35 | 07-15 | $98,358.00 |
| 06-29 | $58,314.00 | 07-16 | $47,746.82 |
| 06-30 | $79,568.99 | 07-19 | $47,416.14 |
| 07-01 | $49,370.00 | 07-20 | $31,638.00 |
| 07-02 | $51,424.64 | 07-21 | $6,559.00 |
| 07-06 | $24,619.00 | 07-22 | $374,252.39 |
| 07-07 | $79,916.25 | 07-23 | $25,762.00 |
| 07-08 | $34,878.00 | 07-26 | $16,110.39 |
| 07-09 | $93,315.04 | 07-27 | $108,570.73 |
| 07-12 | $74,873.00 | 07-29 | $78,998.00 |
| 07-13 | $196,809.79 | 07-30 | $60,079.58 |
| 07-14 | $140,376.00 | | |

*Fees and Charges   Your service charges, fees and earnings credit have been calculated through account analysis.*

KEYSTONE CONSOLIDATED INDUSTRIES, INC.
BANK ONE CORPORATE DEPOSITORY A/C
CHECKING ACCOUNT RECONCILIATION
FOR:          JULY, 2004
G/L A/C# 10004
ACCT #9770127450

FILE: L:\1234RW\KEYSTONE\ANALYSIS\ANALYSIS\2004\10003bKCI B1 |
PREPARED BY:  MW
04-Aug-04

| | |
|---|---|
| **07/31/04**    BANK BALANCE | $2,996.16 |
| LESS: POST CUT-OFF DEPOSITS | |
| PLUS: POST CUT-OFF DISBURSEMENTS | |
| PLUS: POST CUT-OFF Deposits | |
| | |
| **07/31/04**   Adj. BANK BALANCE | 2,996.16 |

| | | |
|---|---|---|
| TOTAL O/S CHECKS & MISC CHRGS | | 0.00 |
| ADJUSTED BANK BALANCE | | **2,996.16** |
| **GENERAL LEDGER BALANCE** | 07/31/04 | 2,996.16 |
| **ADJUSTED G/L  BALANCE** | 07/31/04 | 2,996.16 |
| | **DIFF-BK/GL** | 0.00 |

# BANK≡ONE.

Bank One, NA
Texas Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

Acct # 000009770127450

**Jun 26 through Jul 30, 2004**

Page 1 of 2

Il...I.I.I..I.I.I..II....I.I.II...I.I.I..I.I.II.....II..II

KEYSTONE CONSOLIDATED INDUSTRIES
5430 LBJ FWY # 1740
DALLAS TX  75240-2636

*To Contact Bank One*

| | |
|---|---|
| **By Phone:** | 1-800-404-4111 |
| **Para Espanol:** | 1-877-428-9707 |
| **Hearing Impaired:** | 1-888-663-4833 |
| **Internet:** | www.BankOne.com |

## BANK ONE COMMERCIAL CHECKING
Account number 000009770127450

| | Items | Amount |
|---|---|---|
| Beginning balance | | $3,273.31 |
| Checks paid | 0 | 0.00 |
| Other withdrawals | 2 | - 97,000.00 |
| Deposits / additions / other credits | 5 | +96,722.85 |
| Balance as of Jul 30 | | **$2,996.16** |

**Other withdrawals including fees and list posted items**

| Date | Description | | | | |
|---|---|---|---|---|---|
| 07-16 | 040716002591 0546 | 123000220 | | Bnf=keystone | |
| | Concentration/Ac-153691427 | | | | 72,000.00 |
| 07-19 | 040719002775 0607 | 123000220 | | Bnf=keystone | |
| | Concentration/Ac-153691427 | | | | 25,000.00 |
| | | | | | **97,000.00** |

**Deposits / additions / other credits**

| Date | Description | Amount |
|---|---|---|
| 07-01 | Deposit | 8,264.32 |
| 07-13 | Deposit | 49,324.76 |
| 07-13 | Deposit | 11,467.73 |
| 07-15 | Deposit | 27,503.29 |
| 07-15 | Deposit | 162.75 |
| | | **96,722.85** |

**Daily ending balance**

| Date | Amount | Date | Amount |
|---|---|---|---|
| 07-01 | $11,537.63 | 07-16 | $27,996.16 |
| 07-13 | $72,330.12 | 07-19 | $2,996.16 |
| 07-15 | $99,996.16 | | |

*continues*

**_BANK=ONE._**

KEYSTONE CONSOLIDATED INDUSTRIES

*Fees and Charges*   *Your service charges, fees and earnings credit have been calculated through account analysis.*

```
KEYSTONE STEEL AND WIRE
BANK ONE
ELECTRONIC FUNDS TRANSFER
ACCT# 6308 0 3039
```

PERIOD      04-07
MONTH       JULY 2004

|  |  |  | Total |
|---|---|---|---|
| BEGINNING BALANCE |  |  | 8,914.31 |
| DEPOSITS | 07/01/04 |  | 9,065.64 |
|  | 07/08/04 |  | 9,200.47 |
|  | 07/15/04 |  | 8,374.24 |
|  | 07/22/04 |  | 9,854.18 |
|  | 07/29/04 |  | 9,044.63 |
| ELECTRONIC FUNDS TRANSFER | 06/29/04 |  | (8,592.48) |
|  | 07/01/04 |  | (505.03) |
|  | 07/07/04 |  | (8,560.61) |
|  | 07/13/04 |  | (9,201.47) |
|  | 07/20/04 |  | (8,374.24) |
|  | 07/27/04 |  | (9,854.18) |
| ENDING BALANCE |  |  | 9,365.46 |

**RECONCILIATION:**

|  |  |
|---|---|
| JuLY Bank Balance | 9,365.46 |
| 07/29/04 Deposit | (9,044.63) |
| Beginning Balance (Interest) | (322.83) |
| Correct 06/06/04 transfer error in August | 2.00 |
| BANK BALANCE OVER | (0.00) |

# BANK☰ONE.

Bank One, NA
Illinois Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

KEYSTONE STEEL & WIRE A DIV OF
KEYSTONE CONSOLIDATED INDUSTRIES INC
7000 SW ADAMS ST
PEORIA IL  61641-0002

IF YOU HAVE ANY QUESTIONS ABOUT YOUR STATEMENT, PLEASE CONTACT
YOUR CUSTOMER SERVICE REPRESENTATIVE.

## BANK ONE COMMERCIAL CHECKING
Account number 000000630803039

|  | Items | Amount |
|---|---|---|
| Beginning balance | | $8,914.31 |
| Checks paid | 0 | 0.00 |
| Other withdrawals | 6 | - 45,088.01 |
| Deposits / additions / other credits | 5 | +45,539.16 |
| Balance as of Jul 30 | | $9,365.46 |

**Other withdrawals including fees and list posted items**

| Date | Description | | | | Amount |
|---|---|---|---|---|---|
| 06-29 | Keystone EFT | ACH Settle | CCD | | 8,592.48 |
| 07-01 | Keystone EFT | ACH Settle | CCD | | 505.03 |
| 07-07 | Keystone EFT | ACH Settle | CCD | | 8,560.61 |
| 07-13 | Keystone EFT | ACH Settle | CCD | | 9,201.47 |
| 07-20 | Keystone EFT | ACH Settle | CCD | | 8,374.24 |
| 07-27 | Keystone EFT | ACH Settle | CCD | | 9,854.18 |
| | | | | | 45,088.01 |

**Deposits / additions / other credits**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 07-01 | 040701197397 002804 123000220 | Rfb=040701006382 | Org=keystone | |
| | Consolidated Industries IN | | | 9,065.64 |
| 07-08 | 040708130286 001777 123000220 | Rfb=040708008499 | Org=keystone | |
| | Consolidated Industries IN | | | 9,200.47 |
| 07-15 | 040715206359 001363 123000220 | Rfb=040715012132 | Org=keystone | |
| | Consolidated Industries IN | | | 8,374.24 |
| 07-22 | 040722113486 001216 123000220 | Rfb=040722012517 | Org=keystone | |
| | Consolidated Industries IN | | | 9,854.18 |

*continues*

**BANK＝ONE.**

KEYSTONE STEEL & WIRE A DIV OF

**Deposits / additions / other credits**

| Date | Description | | | |
|------|-------------|---|---|---|
| 07-29 | 040729120647 001436 123000220 | Rfb=040729010888 | Org=keystone | |
| | Consolidated Industries IN | | | 9,044.63 |
| | | | | **45,539.16** |

**Daily ending balance**

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 06-29 | $321.83 | 07-15 | $8,695.07 |
| 07-01 | $8,882.44 | 07-20 | $320.83 |
| 07-07 | $321.83 | 07-22 | $10,175.01 |
| 07-08 | $9,522.30 | 07-27 | $320.83 |
| 07-13 | $320.83 | 07-29 | $9,365.46 |

*Fees and Charges* *Your service charges, fees and earnings credit have been calculated through account analysis.*

**KEYSTONE STEEL & WIRE**
**SICKNESS & ACCIDENT**
**JDE 100.1027**
**BANK ONE 6308 0 3088**

**JULY 2004**

| | |
|---|---:|
| BANK BALANCE AS OF 07/30/04 | 10,038.43 |
| LESS OUTSTANDING CHECKS | (10,038.43) |
| ADJUSTED BANK BALANCE 07/30/04 | 0.00 |

| | |
|---|---:|
| BOOK BALANCE | 0.00 |

**RECONCILIATION:**

| | |
|---|---:|
| BEGINNING BANK BALANCE | 11,687.26 |
| DEPOSITS | 38,198.38 |
| CLEARED CHECKS | (39,847.21) |
| ENDING BANK BALANCE | 10,038.43 |

**OUTSTANDING CHECKS**

| PRIOR PERIODS | Check Number | Amount |
|---|---|---|
| | | |

**CURRENT OUTSTANDING**

| | Check Number | Amount |
|---|---|---:|
| | 31524 | 221.54 |
| | 31526 | 221.54 |
| | 31532-31533 | 249.18 |
| | 31541-31543 | 608.61 |
| | 31551 | 273.27 |
| | 31558-31559 | 372.84 |
| | 31563 | 277.50 |
| | 31566 | 155.06 |
| | 31568 | 715.19 |
| | 31571-31577 | 1,926.36 |
| | 31579-31587 | 2,116.80 |
| | 31589-31595 | 1,566.54 |
| | 31597-31602 | 1,334.00 |

| | |
|---|---:|
| **TOTAL OUTSTANDING CHECKS** | **10,038.43** |

# BANK⹀ONE.

Bank One, NA
Illinois Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

KEYSTONE STEEL & WIRE A DIV OF
KEYSTONE CONSOLIDATED INDUSTRIES INC
7000 SW ADAMS ST
PEORIA IL 61641-0002

IF YOU HAVE ANY QUESTIONS ABOUT YOUR STATEMENT, PLEASE CONTACT
YOUR CUSTOMER SERVICE REPRESENTATIVE.

## BANK ONE COMMERCIAL CHECKING

Account number 000000630803088

|  | Items | Amount |
|---|---|---|
| Beginning balance |  | $11,687.26 |
| Checks paid | 48 | - 11,430.89 |
| Other withdrawals | 8 | - 28,416.32 |
| Deposits / additions / other credits | 5 | +38,198.38 |
| Balance as of Jul 30 |  | $10,038.43 |

**Checks paid**

| Number | Amount | Date paid | Number | Amount | Date paid |
|---|---|---|---|---|---|
| 1383 | 84.13 | 07-07 | 31473* | 273.26 | 07-20 |
| 31409* | 256.06 | 06-29 | 31476* | 246.06 | 07-14 |
| 31418* | 273.27 | 07-07 | 31480* | 239.06 | 07-14 |
| 31423* | 291.54 | 07-08 | 31487* | 256.06 | 07-27 |
| 31425* | 256.05 | 07-15 | 31502* | 124.45 | 07-15 |
| 31426 | 236.06 | 07-08 | 31503 | 243.55 | 07-22 |
| 31440* | 280.38 | 07-09 | 31506* | 240.36 | 07-20 |
| 31442* | 256.05 | 07-07 | 31507 | 236.42 | 07-20 |
| 31444* | 266.16 | 07-07 | 31510* | 211.54 | 07-16 |
| 31448* | 273.27 | 07-08 | 31515* | 204.54 | 07-20 |
| 31454* | 291.53 | 07-08 | 31525* | 201.54 | 07-20 |
| 31456* | 256.05 | 07-15 | 31530* | 231.64 | 07-20 |
| 31459* | 256.06 | 07-22 | 31531 | 244.03 | 07-22 |
| 31462* | 277.50 | 07-02 | 31537* | 280.39 | 07-28 |
| 31463 | 266.16 | 07-07 | 31538 | 273.26 | 07-27 |
| 31464 | 155.09 | 07-07 | 31539 | 256.05 | 07-29 |
| 31468* | 128.63 | 07-02 | 31544* | 246.06 | 07-23 |
| 31469 | 280.39 | 07-14 | 31545 | 256.06 | 07-27 |
| 31471* | 256.06 | 07-15 | 31546 | 273.27 | 07-27 |

*continues*

# BANK☰ONE.

KEYSTONE STEEL & WIRE A DIV OF

**Checks paid**

| Number | Amount | Date paid | Number | Amount | Date paid |
|--------|--------|-----------|--------|--------|-----------|
| 31549* | 239.05 | 07-28 | 31569* | 173.56 | 07-30 |
| 31555* | 291.54 | 07-27 | 31578* | 246.06 | 07-30 |
| 31560* | 236.06 | 07-27 | 31588* | 121.78 | 07-30 |
| 31562* | 295.01 | 07-23 | 31596* | 295.01 | 07-30 |
| 31564* | 266.16 | 07-28 | Total | 11,430.89 | |
| 31567* | 88.62 | 07-29 | | | |

*\* Checks may not appear on your bank statement because they have not yet cleared, appeared on a previous statement, or cleared as an electronic withdrawal and will be listed under the "other withdrawals" section of your statement. Some Online Bill Payment transactions are assigned six-digit check numbers and appear under "checks paid" causing non-sequential check numbers.*

**Other withdrawals including fees and list posted items**

| Date | Description | | | |
|------|-------------|--|--|--|
| 06-28 | List Posted Items | Quantity | 18 | 4,055.79 |
| 06-30 | List Posted Items | Quantity | 16 | 4,475.59 |
| 07-06 | List Posted Items | Quantity | 18 | 4,975.41 |
| 07-12 | List Posted Items | Quantity | 16 | 3,861.89 |
| 07-13 | List Posted Items | Quantity | 12 | 2,757.11 |
| 07-19 | List Posted Items | Quantity | 16 | 3,456.33 |
| 07-21 | List Posted Items | Quantity | 10 | 1,968.34 |
| 07-26 | List Posted Items | Quantity | 12 | 2,865.86 |
| | | | | 28,416.32 |

**Deposits / additions / other credits**

| Date | Description | | |
|------|-------------|--|--|
| 07-01 | 040701197433 002809 123000220  Rfb=040701006299 | Org=keystone | |
| | Consolidated Industries IN Obi=weekly S And A Deposit | | 7,157.52 |
| 07-08 | 040708130293 001782 123000220  Rfb=040708008489 | Org=keystone | |
| | Consolidated Industries IN Obi=weekly S And A Deposit | | 7,654.15 |
| 07-15 | 040715206358 001361 123000220  Rfb=040715012108 | Org=keystone | |
| | Consolidated Industries IN Obi=weekly S And A Deposit | | 7,336.74 |
| 07-22 | 040722113481 001215 123000220  Rfb=040722012513 | Org=keystone | |
| | Consolidated Industries IN Obi=weekly S And A Deposit | | 8,443.42 |
| 07-29 | 040729120628 001435 123000220  Rfb=040729010862 | Org=keystone | |
| | Consolidated Industries IN Obi=weekly S And A Deposit | | 7,606.55 |
| | | | 38,198.38 |

**Daily ending balance**

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 06-28 | $7,631.47 | 07-02 | $9,651.21 |
| 06-29 | $7,375.41 | 07-06 | $4,675.80 |
| 06-30 | $2,899.82 | 07-07 | $3,374.94 |
| 07-01 | $10,057.34 | 07-08 | $9,936.69 |

*continues*

KEYSTONE CONSOLIDATED INDUSTRIES, INC.
BANK ONE CORPORATE PAYROLL
CHECKING ACCOUNT RECONCILIATION
FOR:      July, 2004
G/L A/C# 10003

FILE: L:\1234RW\KEYSTONE\ANALYSIS\ANALYSIS\2004\10003bKCI B1 |
PREPARED BY:  mw
06-Aug-04

| | | | |
|---|---|---|---|
| **07/31/04** | **BANK BALANCE** | | $13,267.01 |
| LESS: POST CUT-OFF DEPOSITS | | | |
| PLUS: POST CUT-OFF DISBURSEMENTS | | | |
| PLUS: POST CUT-OFF Deposits | | | |
| **07/31/04** | **Adj. BANK BALANCE** | | 13,267.01 |
| LESS: CHECKS OUTSTANDING @ 07/31/04 | | | |
| | | 361 | (660.75) |
| | | 363 | (2,230.74) |
| | | 364 | (1,371.94) |
| | | 365 | (1,224.24) |
| | B. Thomas Liab | Jan | (113.62) |
| | | Feb | (113.62) |
| | | Mar | (568.12) |
| TOTAL O/S CHECKS & MISC CHRGS | | | (6,283.03) |
| ADJUSTED BANK BALANCE | | | 6,983.98 |
| **GENERAL LEDGER BALANCE** | | 07/31/04 | 6,994.81 |
| | | ADP FEES | (10.83) |
| **ADJUSTED G/L  BALANCE** | | 07/31/04 | 6,983.98 |
| | | DIFF-BK/GL | 0.00 |

# BANK ONE.

Bank One, NA
Texas Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

Acct # 000000099693884

**Jun 26 through Jul 30, 2004**

Page 1 of 2

KEYSTONE CONSOLIDATED INDUSTRIES INC
THREE LINCOLN CENTRE
5430 LBJ FWY # 1740
DALLAS TX  75240-2636

*To Contact Bank One*

| | |
|---|---|
| **By Phone:** | 1-800-404-4111 |
| **Para Espanol:** | 1-877-428-9707 |
| **Hearing Impaired:** | 1-888-663-4833 |
| **Internet:** | www.BankOne.com |

## BANK ONE COMMERCIAL CHECKING
Account number 000000099693884

| | Items | Amount |
|---|---|---|
| Beginning balance | | $6,185.86 |
| Checks paid | 13 | - 32,259.02 |
| Other withdrawals | 3 | - 159.83 |
| Deposits / additions / other credits | 3 | +39,500.00 |
| Balance as of Jul 30 | | **$13,267.01** |

### Checks paid

| Number | Amount | Date paid | Number | Amount | Date paid |
|---|---|---|---|---|---|
| 338 | 830.31 | 07-13 | 356 | 1,487.22 | 07-09 |
| 343* | 646.65 | 07-13 | 357 | 6,286.68 | 07-15 |
| 348* | 1,198.29 | 07-13 | 358 | 1,020.23 | 07-19 |
| 352* | 6,187.08 | 06-30 | 359 | 2,230.73 | 07-16 |
| 353 | 1,210.15 | 07-19 | 360 | 1,371.93 | 07-16 |
| 354 | 2,230.74 | 07-02 | 362* | 6,187.08 | 07-30 |
| 355 | 1,371.93 | 07-02 | Total | 32,259.02 | |

*\* Checks may not appear on your bank statement because they have not yet cleared, appeared on a previous statement, or cleared as an electronic withdrawal and will be listed under the "other withdrawals" section of your statement.  Some Online Bill Payment transactions are assigned six-digit check numbers and appear under "checks paid" causing non-sequential check numbers.*



### Other withdrawals including fees and list posted items

| Date | Description | | | Amount |
|---|---|---|---|---|
| 07-02 | ADP Payroll Feesadp - Fees 103M3 | 4335414 | CCD | 71.81 |
| 07-16 | ADP Payroll Feesadp - Fees 103M3 | 4803384 | CCD | 77.19 |
| 07-30 | ADP Payroll Feesadp - Fees 103M3 | 5207115 | CCD | 10.83 |
| | | | | **159.83** |

*continues*

# BANK☰ONE.

KEYSTONE CONSOLIDATED INDUSTRIES INC

Acct # 000000099693884

**Jun 26 through Jul 30, 2004**

Page 2 of 2

## Deposits / additions / other credits

| Date | Description | | |
|------|-------------|---|---|
| 06-28 | 040628005393 0939     123000220 | Org=keystone | |
| | Consolidated Industries IN Obi=corp Payroll | | 13,500.00 |
| 07-13 | 040713001685 0220     123000220 | Org=keystone | |
| | Consolidated Industries IN Obi=corp Payroll | | 12,000.00 |
| 07-28 | 040728009167 1900     123000220 | Org=keystone | |
| | Consolidated Industries IN Obi=corp Payroll | | 14,000.00 |
| | | | **39,500.00** |

## Daily ending balance

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 06-28 | $19,685.86 | 07-15 | $11,375.15 |
| 06-30 | $13,498.78 | 07-16 | $7,695.30 |
| 07-02 | $9,824.30 | 07-19 | $5,464.92 |
| 07-09 | $8,337.08 | 07-28 | $19,464.92 |
| 07-13 | $17,661.83 | 07-30 | $13,267.01 |

***Fees and Charges*** *Your service charges, fees and earnings credit have been calculated through account analysis.*

**KCI**

FILE: L:\123r4w\kci\anal..\anal..\2004\fasteners-payrol
PREPARED BY:     **MW**
10-Aug-04

   **STAM ACCOUNT**

BOA
Acct# 224-30922-1-6 EJR
AS OF:         **JULY, 2004**

| | | | | |
|---|---|---|---|---|
| **BALANCE PER BANK STMT:** | **07/31/04** | | | $1,293.89 |
| DEPOSITS NOT ON STMT | | | | 0.00 |
| OUTSTANDING CHECKS: | | | | |
| | <u>Ck#</u> | <u>Date</u> | <u>Name</u> | |
| | | | **Total O/S:** | $1,293.89 |
| BALANCE PER GL | 07/31/04 | | | 1,293.89 |
| ADJ BAL PER GL | 07/31/04 | | | **1,293.89** |
| | | | Difference | 0.00 |

**Client Statement**
07/01/2004 to 07/30/2004

Account Number
224-30922-1-6 EJR

TABLE OF CONTENTS

| | |
|---|---|
| Account Summary | 1 |
| Disclosure Statement | 2 |
| Cash Balance Summary | 3 |
| Income and Expense Summary | 3 |
| Money Market Funds Summary | 4 |
| Portfolio Holdings | 6 |
| Money Market Activity | 6 |
| Income and Expense Activity | 7 |
| Announcements | 7 |

# Banc of America Securities

# Banc of America Securities LLC

Client Services
200 N. College St.
Charlotte, NC 28255
800-933-9652

**Office Servicing Your Account:**
BANC OF AMERICA SECURITIES LLC
TX1-492-63-05
901 Main Street, Suite 6350
Dallas, TX 75202 3714
800 492 6431

**Registered Representative:**
BANC OF AMERICA SECURITIES LLC
DIMMET-RICHERSON, J
800 492 6431
jeanne.j.richerson@bankofamerica.com
(Orders via e-mail are not accepted)

RR: EJR

2187343-002236-I   T0013 P002236 RAT
KEYSTONE CONSOLIDATED IND.
5430 LBJ FREEWAY, SUITE 1700
DALLAS TX 75240-2620



## Account Summary

| | Account Value as of 06/30/2004 | Account Value as of 07/30/2004 | % of Portfolio |
|---|---|---|---|
| Current Period Ending Value | | $ 1,293.89 | |
| Last Period Ending Value | | $ 1,292.91 | |
| Net Income and Expenses | | $ 0.98 | |
| | | | |
| Portfolio Holdings | | | |
| Money Market Funds | $ 1,292.91 | $ 1,293.89 | 100.00 |
| | | | |
| TOTAL PORTFOLIO VALUE | $ 1,292.91 | $ 1,293.89 | |

**TOTAL VALUE OF YOUR ACCOUNT**
**ROLLING SIX MONTHS**

$ hundreds
15.2
14.1
13.0
11.9
10.8
9.7

February March April May June July

SIPC

BANK ONE
FACTORY PAYROLL
ACCOUNT 6308-0-3021
JDE   100.1023

| | JULY 2004 |
|---|---|
| | **08/01/04** |
| BANK BALANCE  08/01/04   [1] | 516,817.63 |
| Adjustments / Corrections | 0.00 |
| | 516,817.63 |
| LESS OUTSTANDING CHECKS | (516,817.63) |
| BANK BALANCE LESS OUTSTANDING CHECKS | 0.00 |
| GENERAL LEDGER | 0.00 |

| Check | Date | Amount | |
|---|---|---|---|
| 0225675 | 02/07/03 | 29.75 | |
| 0231193 | 03/14/03 | 495.40 | |
| 0249213 | 07/18/03 | 179.28 | |
| 0257846 | 09/19/03 | 18.63 | |
| 0263506 | 11/07/03 | 729.18 | |
| 0266073 | 11/26/03 | 0.62 | |
| 0266145 | 11/26/03 | 606.91 | |
| 0266331 | 12/05/03 | 367.59 | |
| 0267255 | 12/12/03 | 2.61 | |
| 0267460 | 12/12/03 | 1.98 | |
| 0274488 | 02/13/04 | 0.96 | |
| 0277771 & 0278018 | 03/05/04 | 2.30 | |
| 0284990 | 04/30/04 | 3.28 | |
| 0289476 | 05/21/04 | 1.47 | |
| 3 checks | 06/04/04 | 2,060.77 | |
| 2 checks | 06/11/04 | 452.64 | |
| 0292122 | 06/25/04 | 385.24 | |
| | 07/02/04 | 1,924.64 | |
| | 07/09/04 | 5,127.59 | |
| | 07/16/04 | 7,767.78 | |
| | 07/23/04 | 22,417.06 | |
| checks dated | 07/30/04 | 455,540.86 | keystone |
| checks dated | 07/30/04 | 35,708.74 | sherman |
| checks dated | 07/30/04 | (17,007.65) | checks clearing |
| 292604 cleared 633.39 | | | |
| | | 516,817.63 | |

| Bank Statement | |
|---|---|
| 642,310.82 | Beg. Bal |
| 2,534,043.94 | deposits |
| (2,662,437.13) | clearings |
| 2,900.00 | bank correction |
| 516,817.63 | End. Bal. |
| [1] | |

# BANK ONE.



Bank One, NA
Illinois Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

Ildlaadldlullllandldlullaadldludl
KEYSTONE STEEL & WIRE A DIV OF
KEYSTONE CONSOLIDATED INDUSTRIES INC
7000 SW ADAMS ST
PEORIA IL  61641-0002

IF YOU HAVE ANY QUESTIONS ABOUT YOUR STATEMENT, PLEASE CONTACT
YOUR CUSTOMER SERVICE REPRESENTATIVE.

## BANK ONE COMMERCIAL CHECKING
Account number 000000630803021

|  | Items | Amount |
|---|---|---|
| Beginning balance | | $642,310.82 |
| Checks paid | 0 | 0.00 |
| Other withdrawals | 25 | - 2,666,040.75 |
| Deposits / additions / other credits | 7 | +2,540,547.56 |
| Balance as of Jul 30 | | $516,817.63 |

### Other withdrawals including fees and list posted items

| Date | Description | | | Amount |
|---|---|---|---|---|
| 06-28 | List Posted Items | Quantity | 573 | 341,977.37 |
| 06-29 | List Posted Items | Quantity | 107 | 75,250.67 |
| 06-30 | List Posted Items | Quantity | 165 | 121,652.32 |
| 07-01 | List Posted Items | Quantity | 31 | 23,164.35 |
| 07-02 | List Posted Items | Quantity | 37 | 25,527.07 |
| 07-06 | List Posted Items | Quantity | 619 | 378,782.53 |
| 07-07 | List Posted Items | Quantity | 182 | 107,742.01 |
| 07-08 | List Posted Items | Quantity | 93 | 52,753.92 |
| 07-09 | List Posted Items | Quantity | 44 | 31,117.57 |
| 07-12 | List Posted Items | Quantity | 568 | 325,893.47 |
| 07-13 | List Posted Items | Quantity | 195 | 103,053.29 |
| 07-14 | List Posted Items | Quantity | 61 | 33,338.99 |
| 07-15 | List Posted Items | Quantity | 24 | 14,967.46 |
| 07-15 | Account Analysis Settlement Charge | | | 3,603.62 |
| 07-16 | List Posted Items | Quantity | 35 | 21,938.11 |
| 07-19 | List Posted Items | Quantity | 590 | 352,511.35 |
| 07-20 | List Posted Items | Quantity | 183 | 101,674.67 |

*continues*

# BANK⚡ONE.

KEYSTONE STEEL & WIRE A DIV OF

**Other withdrawals including fees and list posted items**

| Date | Description | | | |
|------|-------------|--|--|----:|
| 07-21 | List Posted Items | Quantity | 74 | 39,505.26 |
| 07-22 | List Posted Items | Quantity | 20 | 9,538.62 |
| 07-23 | List Posted Items | Quantity | 38 | 23,470.83 |
| 07-26 | List Posted Items | Quantity | 551 | 303,151.11 |
| 07-27 | List Posted Items | Quantity | 220 | 110,458.57 |
| 07-28 | List Posted Items | Quantity | 58 | 30,060.69 |
| 07-29 | List Posted Items | Quantity | 30 | 16,610.54 |
| 07-30 | List Posted Items | Quantity | 37 | 18,296.36 |
| | | | | **2,666,040.75** |

**Deposits / additions / other credits**

| Date | Description | | |
|------|-------------|--|----:|
| 07-01 | 040701197438 002811 123000220    Rfb=040701006238    Org=keystone | | |
| | Consolidated Industries IN Obi=factory Payroll | | 550,995.45 |
| 07-08 | 040708130275 001776 123000220    Rfb=040708008465    Org=keystone | | |
| | Consolidated Industries IN Obi=factory Payroll | | 491,046.14 |
| 07-13 | Debit On 01-Jun-04, Posted As $3,220.52, Should Be $320.52 Check No. | | |
| | 288668. | | 2,900.00 |
| 07-15 | 040715206397 001368 123000220    Rfb=040715012088    Org=keystone | | |
| | Consolidated Industries IN Obi=factory Payroll | | 520,196.70 |
| 07-22 | 040722113475 001212 123000220    Rfb=040722012511    Org=keystone | | |
| | Consolidated Industries IN Obi=factory Payroll | | 479,304.36 |
| 07-26 | Deposit | | 3,603.62 |
| 07-29 | 040729120597 001434 123000220    Rfb=040729010833    Org=keystone | | |
| | Consolidated Industries IN Obi=factory Payroll | | 492,501.29 |
| | | | **2,540,547.56** |

**Daily ending balance**

| Date | Amount | Date | Amount |
|------|-------:|------|-------:|
| 06-28 | $300,333.45 | 07-15 | $568,624.47 |
| 06-29 | $225,082.78 | 07-16 | $546,686.36 |
| 06-30 | $103,430.46 | 07-19 | $194,175.01 |
| 07-01 | $631,261.56 | 07-20 | $92,500.34 |
| 07-02 | $605,734.49 | 07-21 | $52,995.08 |
| 07-06 | $226,951.96 | 07-22 | $522,760.82 |
| 07-07 | $119,209.95 | 07-23 | $499,289.99 |
| 07-08 | $557,502.17 | 07-26 | $199,742.50 |
| 07-09 | $526,384.60 | 07-27 | $89,283.93 |
| 07-12 | $200,491.13 | 07-28 | $59,223.24 |
| 07-13 | $100,337.84 | 07-29 | $535,113.99 |
| 07-14 | $66,998.85 | 07-30 | $516,817.63 |

***Fees and Charges***   *Your service charges, fees and earnings credit have been calculated through account analysis.*

*continues*

**KEYSTONE STEEL & WIRE**
**WORKERS COMPENSATION**
**6308 0 3070**

**JULY 2004**

| | | |
|---|---|---|
| BANK BALANCE AS OF 07/30/04 | 43,175.22 | |
| Less Outstanding Checks | (43,251.22) | |
| Check 9372 voided | 76.00 | |
| ADJUSTED BANK BALANCE | 0.00 | |

BOOK BALANCE        0.00

**RECONCILIATION:**

| | |
|---|---|
| Beginning Bank Balance | 27,146.41 |
| Deposits | 295,649.95 |
| Cleared Checks | (279,621.14) |
| Ending Bank Balance | 43,175.22 |

| CHECK DATE | CHECK NUMBER | AMOUNT | PAYEE |
|---|---|---|---|
| 07/02/02 | 3370 | 332.06 | RS Medical - sent letter 6/13 |
| 01/22/03 | 6434 | 352.27 | Rehabiliation Inst of Chicago - Richard Feldhaus-sent letter 6/13 |
| 06/09/04 | 11895 | 2.97 | Clay Schaefer |
| | | 687.30 | |

**CURRENT MONTH OUTSTANDING**

| | |
|---|---|
| 12033 | 540.92 |
| 12036 | 1,317.00 |
| 12038 | |
| 12079 | 2,013.50 |
| 12117 | 34.00 |
| 12140 | 200.00 |
| 12173 | 144.58 |
| 12183 | 550.00 |
| 12189 | 2,440.00 |
| 12201-12234 | 26,560.22 |
| 12236-12248 | 8,763.70 |
| | 42,563.92 |
| | 43,251.22    Total Outsanding Checks |

 **BANK ONE.**

Bank One, NA
Illinois Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

Iılı.........ıllıı.l...l...lll...llıılll....lll..llll...ll.l

**KEYSTONE STEEL & WIRE A DIV OF**
**KEYSTONE CONSOLIDATED INDUSTRIES INC**
**7000 SW ADAMS ST**
**PEORIA IL  61641-0002**

IF YOU HAVE ANY QUESTIONS ABOUT YOUR STATEMENT, PLEASE CONTACT
YOUR CUSTOMER SERVICE REPRESENTATIVE.

## BANK ONE COMMERCIAL CHECKING
Account number 000000630803070

|  | Items | Amount |
|---|---|---|
| Beginning balance |  | $27,146.41 |
| Checks paid | 65 | - 76,542.00 |
| Other withdrawals | 11 | - 203,079.14 |
| Deposits / additions / other credits | 5 | +295,649.95 |
| Balance as of Jul 30 |  | **$43,175.22** |

**Checks paid**

| Number | Amount | Date paid | Number | Amount | Date paid |
|---|---|---|---|---|---|
| 11910 | 330.50 | 07-02 | 12022* | 890.50 | 07-16 |
| 11958* | 651.91 | 07-01 | 12023 | 36.25 | 07-16 |
| 11959 | 129.77 | 07-01 | 12024 | 700.00 | 07-08 |
| 11960 | 122.63 | 07-01 | 12026* | 263.00 | 07-08 |
| 11963* | 177.12 | 07-01 | 12028* | 1,779.20 | 07-21 |
| 11967* | 216.00 | 07-01 | 12030* | 4,446.09 | 07-09 |
| 11968 | 322.39 | 07-01 | 12031 | 3,538.49 | 07-09 |
| 11974* | 360.62 | 07-01 | 12032 | 2,219.40 | 07-09 |
| 11977* | 950.00 | 07-01 | 12039* | 57.00 | 07-09 |
| 11978 | 789.75 | 07-02 | 12044* | 150.77 | 07-14 |
| 11979 | 160.50 | 07-02 | 12046* | 834.46 | 07-14 |
| 11987* | 2,435.50 | 06-30 | 12049* | 651.91 | 07-14 |
| 11988 | 2,534.18 | 06-30 | 12050 | 585.15 | 07-14 |
| 11989 | 1,190.80 | 06-30 | 12051 | 177.12 | 07-16 |
| 11995* | 732.37 | 07-08 | 12062* | 53.17 | 07-15 |
| 12000* | 482.63 | 07-02 | 12065* | 714.79 | 07-09 |
| 12004* | 311.79 | 07-09 | 12066 | 66.00 | 07-09 |
| 12016* | 714.79 | 07-02 | 12073* | 890.50 | 07-16 |
| 12020* | 10.67 | 07-09 | 12074 | 160.50 | 07-16 |

*continues*

# BANK ONE.

KEYSTONE STEEL & WIRE A DIV OF

**Checks paid**

| Number | Amount | Date paid | Number | Amount | Date paid |
|--------|--------|-----------|--------|--------|-----------|
| 12076* | 342.29 | 07-23 | 12130 | 1,644.60 | 07-23 |
| 12080* | 21.99 | 07-09 | 12131 | 1,320.00 | 07-23 |
| 12082* | 25,105.52 | 07-21 | 12132 | 4,546.80 | 07-23 |
| 12084* | 834.46 | 07-21 | 12133 | 229.11 | 07-23 |
| 12087* | 651.91 | 07-21 | 12136* | 79.80 | 07-16 |
| 12107* | 123.44 | 07-23 | 12139* | 58.00 | 07-21 |
| 12108 | 714.79 | 07-16 | 12148* | 3,253.02 | 07-29 |
| 12109 | 692.07 | 07-16 | 12153* | 651.91 | 07-29 |
| 12110 | 642.00 | 07-21 | 12157* | 154.66 | 07-29 |
| 12111 | 119.40 | 07-22 | 12175* | 566.17 | 07-30 |
| 12112 | 35.00 | 07-23 | 12176 | 714.79 | 07-23 |
| 12120* | 782.00 | 07-16 | 12194* | 11.40 | 07-22 |
| 12126* | 389.00 | 07-21 | 12235* | 937.00 | 07-29 |
| 12129* | 1,082.65 | 07-21 | **Total** | **76,542.00** | |

*Checks may not appear on your bank statement because they have not yet cleared, appeared on a previous statement, or cleared as an electronic withdrawal and will be listed under the "other withdrawals" section of your statement. Some Online Bill Payment transactions are assigned six-digit check numbers and appear under "checks paid" causing non-sequential check numbers.*

**Other withdrawals including fees and list posted items**

| Date | Description | | | |
|------|-------------|---|---|---|
| 06-28 | List Posted Items | Quantity | 13 | 9,309.13 |
| 06-29 | List Posted Items | Quantity | 10 | 4,011.34 |
| 07-06 | List Posted Items | Quantity | 18 | 16,441.33 |
| 07-07 | List Posted Items | Quantity | 12 | 5,954.24 |
| 07-12 | List Posted Items | Quantity | 12 | 18,200.50 |
| 07-13 | List Posted Items | Quantity | 11 | 5,145.69 |
| 07-19 | List Posted Items | Quantity | 22 | 17,537.68 |
| 07-20 | List Posted Items | Quantity | 16 | 6,728.31 |
| 07-26 | List Posted Items | Quantity | 23 | 77,027.93 |
| 07-27 | List Posted Items | Quantity | 20 | 11,917.35 |
| 07-28 | List Posted Items | Quantity | 18 | 30,805.64 |
| | | | | **203,079.14** |

**Deposits / additions / other credits**

| Date | Description | | |
|------|-------------|---|---|
| 07-01 | 040701197413 002807 123000220   Rfb=040701006214   Org=keystone | | |
| | Consolidated Industries IN Obi=workers Comp Payroll | | 43,053.27 |
| 07-08 | 040708106316 000409 123000220   Rfb=040708008442   Org=keystone | | |
| | Consolidated Industries IN Obi=workers Comp Payroll | | 31,890.55 |
| 07-15 | 040715206374 001367 123000220   Rfb=040715012028   Org=keystone | | |
| | Consolidated Industries IN Obi=workers Comp Payroll | | 62,056.85 |

*continues*

```
                          BANK ONE
                   ACCOUNT RECONCILEMENT
                      BALANCE SHEET
                     AS OF 08/01/04


ACCOUNT........ 630803070
ACCOUNT NAME... KEYSTONE STEEL & WIRE


BALANCE FORWARD FROM PREVIOUS STATEMENT DATED 06/27/04          27,146.41
ADD TOTAL OF:
       DEPOSITS ON RECONCILIATION... +              .00
       MISCELLANEOUS CREDITS POSTED. +        295,649.95
ADD TOTAL CREDITS DURING THIS PERIOD.................. +       295,649.95
DEDUCT THE TOTAL OF:
       CHECKS PAID ON RECONCILEMENT. +        279,621.14
       MISCELLANEOUS DEBITS POSTED.. +              .00
TOTAL DEBITS THIS STATEMENT PERIOD.................... -       279,621.14

DEBIT ADJUSTMENTS TO RECONCILE........................ -              .00
CREDIT ADJUSTMENT TO RECONCILE........................ +              .00
MISCELLANEOUS ADJUSTMENTS TO RECONCILE................ +              .00
ENDING BALANCE....................................... =        43,175.22

BANK STATEMENT ENDING BALANCE........................ =        43,175.22
```

TEAM 387
PREPARED BY:


IF YOU HAVE ANY QUESTIONS REGARDING THIS RECONCILEMENT, PLEASE CONTACT
CLIENT SERVICE'S REPRESENTATIVE.

KMB
8/10/04

cmk
08/10/04

# KEYSTONE STEEL & WIRE
## _BANK ONE_
### SALARY PAYROLL ACCOUNT 6308 0 3013
### GENERAL LEDGER 100.1021
### JULY 2004

| | |
|---|---:|
| **Opening Bank Balance:** | 8,306.58 |
| Total Deposits | 614,552.59 |
| Less: Direct Deposits Transferred | (598,948.22) |
| Less: Checks Clearing Bank | (23,910.95) |
| Ending Bank Balance 07/30/04 | (0.00) |
| | |
| Ending Bank Balance 07/30/04 | 0.00 |
| Less Outstanding checks | 0.00 |
| Bank balance less outstanding checks | 0.00 |
| | |
| Book Balance | 0.00 |

| Date | Check No. | Amount |
|---|---|---|
| | none | none |
| | | 0.00 |

# BANK**ONE**.

Bank One, NA
Illinois Market
P.O. Box 260180
Baton Rouge , LA 70826-0180



KEYSTONE STEEL & WIRE A DIV OF
KEYSTONE CONSOLIDATED INDUSTRIES INC
7000 SW ADAMS ST
PEORIA IL   61641-0002

IF YOU HAVE ANY QUESTIONS ABOUT YOUR STATEMENT, PLEASE CONTACT
YOUR CUSTOMER SERVICE REPRESENTATIVE.

## BANK ONE COMMERCIAL CHECKING
Account number 000000630803013

|  | Items | Amount |
|---|---|---|
| Beginning balance |  | $8,306.58 |
| Checks paid | 22 | - 23,910.95 |
| Other withdrawals | 8 | - 1,197,896.44 |
| Deposits / additions / other credits | 7 | +1,213,500.81 |
| Balance as of Jul 30 |  | $.00 |

### Checks paid

| Number | Amount | Date paid | Number | Amount | Date paid |
|---|---|---|---|---|---|
| 5033 | 1,024.79 | 06-30 | 5045 | 859.60 | 07-12 |
| 5034 | 1,977.31 | 06-28 | 5046 | 760.76 | 07-12 |
| 5035 | 1,275.90 | 06-29 | 5047 | 530.02 | 07-19 |
| 5036 | 1,530.87 | 06-29 | 5048 | 479.89 | 07-16 |
| 5037 | 949.41 | 06-28 | 5049 | 1,028.20 | 07-26 |
| 5038 | 787.55 | 06-28 | 5050 | 1,304.39 | 07-30 |
| 5039 | 760.75 | 06-28 | 5052* | 1,253.35 | 07-26 |
| 5040 | 1,027.28 | 07-12 | 5053 | 787.55 | 07-26 |
| 5041 | 1,304.41 | 07-16 | 5054 | 760.75 | 07-26 |
| 5042 | 1,275.90 | 07-12 | 5055 | 1,673.04 | 07-29 |
| 5043 | 1,612.57 | 07-12 | **Total** | **23,910.95** |  |
| 5044 | 946.66 | 07-13 |  |  |  |

*\* Checks may not appear on your bank statement because they have not yet cleared,
appeared on a previous statement, or cleared as an electronic withdrawal and
will be listed under the "other withdrawals" section of your statement.  Some
Online Bill Payment transactions are assigned six-digit check numbers and
appear under "checks paid" causing non-sequential check numbers.*

*continues*

# BANK ONE.

KEYSTONE STEEL & WIRE A DIV OF

## Other withdrawals including fees and list posted items

| Date | Description | | | Amount |
|------|-------------|---|---|-------:|
| 07-07 | Salaried Payrollach Settle | | CCD | 276,825.23 |
| 07-07 | Salaried Payrollach Settle | | CCD | 21,797.17 |
| 07-09 | Salaried Payrollpayroll | 9370364250 | PPD | 276,825.23 |
| 07-09 | Salaried Payrollpayroll | 9370364250 | PPD | 21,797.17 |
| 07-21 | Salaried Payrollach Settle | | CCD | 278,584.89 |
| 07-21 | Salaried Payrollach Settle | | CCD | 21,740.93 |
| 07-23 | Salaried Payrollpayroll | 9370364250 | PPD | 278,584.89 |
| 07-23 | Salaried Payrollpayroll | 9370364250 | PPD | 21,740.93 |
| | | | | **1,197,896.44** |

## Deposits / additions / other credits

| Date | Description | | | Amount |
|------|-------------|---|---|-------:|
| 07-07 | 040707146912 000870 123000220 Rfb=040707008719 Org=keystone Consolidated Industries IN Obi=salary Payroll | | | 306,409.58 |
| 07-09 | Salaried Payrollach Settle | | CCD | 276,825.23 |
| 07-09 | Salaried Payrollach Settle | | CCD | 21,797.17 |
| 07-15 | Deposit | | | 1,009.91 |
| 07-21 | 040721115861 000791 123000220 Rfb=040721008765 Org=keystone Consolidated Industries IN Obi=salary Payroll | | | 307,133.10 |
| 07-23 | Salaried Payrollach Settle | | CCD | 278,584.89 |
| 07-23 | Salaried Payrollach Settle | | CCD | 21,740.93 |
| | | | | **1,213,500.81** |

## Daily ending balance

| Date | Amount | Date | Amount |
|------|-------:|------|-------:|
| 06-28 | $3,831.56 | 07-16 | $530.02 |
| 06-29 | $1,024.79 | 07-19 | $.00 |
| 06-30 | $.00 | 07-21 | $6,807.28 |
| 07-07 | $7,787.18 | 07-23 | $6,807.28 |
| 07-09 | $7,787.18 | 07-26 | $2,977.43 |
| 07-12 | $2,251.07 | 07-29 | $1,304.39 |
| 07-13 | $1,304.41 | 07-30 | $.00 |
| 07-15 | $2,314.32 | | |

***Fees and Charges*** *Your service charges, fees and earnings credit have been calculated through account analysis.*

**KEYSTONE CONSOLIDATED INDUSTRIES, INC.**
**STATEMENT OF OPERATIONS**
**FOR THE MONTH ENDING JULY 31, 2004**
*$000's*

|                                          | JULY      |
|------------------------------------------|-----------|
| NET SALES                                | $46,427   |
| VARIABLE COSTS                           | 29,507    |
| VARIABLE CONTRIBUTION                    | 16,920    |
| FIXED COSTS                              | 4,126     |
| DEPRECIATION & AMORTIZATION              | 1,308     |
| TOTAL FIXED COSTS                        | 5,434     |
| GROSS PROFIT                             | 11,486    |
| SELLING EXPENSE                          | 670       |
| ADMINISTRATIVE EXPENSE                   | 2,034     |
| TOTAL S G & A                            | 2,704     |
| OPERATING PROFIT                         | 8,782     |
| INTEREST INCOME                          | 17        |
| INTEREST EXPENSE                         | 449       |
| OTHER INCOME                             | 29        |
| INCOME (LOSS) BEFORE TAXES               | 8,379     |
| FEDERAL & STATE INCOME TAX (BENEFIT)     | 0         |
| MINORITY INTEREST EXPENSE (INCOME)       | 0         |
| NET INCOME (LOSS)                        | $8,379    |

**KEYSTONE CONSOLIDATED INDUSTRIES, INC.**
**BALANCE SHEET**
**AS OF JULY 31, 2004**
    **$ 000's**

|  | JULY |
|---|---:|
| **CURRENT ASSETS:** | |
| CASH AND CASH EQUIVALENTS | $0 |
| NOTES & ACCOUNT RECEIVABLE, NET | 47,926 |
| INVENTORY AT COST | 55,279 |
| LESS LIFO RESERVE | 13,137 |
| INVENTORY AT LIFO | 42,142 |
| PREPAID EXPENSE | 1,861 |
| OTHER CURRENT ASSETS | 9,501 |
| TOTAL CURRENT ASSETS | 101,430 |
| PROPERTY, PLANT & EQUIPMENT | 367,692 |
| LESS ACCUMULATED DEPRECIATION | 270,917 |
| NET PROPERTY, PLANT AND EQUIPMENT | 96,775 |
| RESTRICTED INVESTMENTS | 6,016 |
| PREPAID PENSION ASSET | 130,268 |
| DEFERRED INCOME TAXES | 0 |
| DEFERRED FINANCING COSTS | 1,482 |
| GOODWILL | 752 |
| OTHER LONG TERM ASSETS | 811 |
| TOTAL ASSETS | $337,534 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY:** | |
| REVOLVING LINES OF CREDIT | $19,573 |
| NOTES PAYABLE | 44,272 |
| ACCOUNTS PAYABLE | 17,869 |
| ACCRUED LIABILITIES | 54,898 |
| ACCRUED PREFERRED STOCK DIVIDEND | 14,910 |
| OPEB ACCRUAL | 11,255 |
| INCOME TAXES PAYABLE | 53 |
| TOTAL CURRENT LIABILITIES | 162,830 |
| LONG TERM DEBT | 36,837 |
| LONG TERM OTHER LIABILITY | 16,768 |
| PENSION LIABILITY | 0 |
| OPEB ACCRUAL | 120,866 |
| DEFERRED TAX LIABILITIES | 0 |
| TOTAL LONG TERM LIABILITIES | 174,471 |
| MINORITY INTEREST | 0 |
| REDEEMABLE SERIES A PREFERRED STOCK | 2,112 |
| COMMON STOCK | 10,798 |
| OTHER CAPITAL | 38,161 |
| RETAINED EARNINGS | (50,826) |
| PENSION DEBIT | 0 |
| LESS TREASURY STOCK | (12) |
| TOTAL STOCKHOLDERS' DEFICIT | (1,879) |
| TOTAL LIABILITIES & STOCKHOLDERS' DEFICIT | $337,534 |

# KEYSTONE CONSOLIDATED INDUSTRIES, INC.
## STATEMENT OF CASH FLOWS
### FOR THE MONTH ENDING JULY 31, 2004
#### $000's

| | JULY |
|---|---|
| **CASH FLOWS FROM OPERATIONS:** | |
| **NET INCOME (LOSS)** | $8,379 |
| | |
| **ADJUSTMENTS:** | |
| PROVISION FOR DEPRECIATION & AMORTIZATION | 1,308 |
| (GAIN) LOSS ON DISPOSAL OF PP&E | 0 |
| (INC.) DEC. NOTES/ACCOUNTS RECEIVABLE NET | (10,955) |
| (INC.) DEC. INVENTORIES | (2,645) |
| (INC.) DEC. PREPAID EXPENSES | (634) |
| (INC.) DEC. PREPAID PENSION ASSET | (578) |
| (INC.) DEC. OTHER ASSETS | (1,879) |
| INC. (DEC.) ACCOUNTS PAYABLE | 650 |
| INC. (DEC.) OTHER ACCRUED LIABILITIES | 5,364 |
| | |
| **TOTAL ADJUSTMENTS** | (9,369) |
| | |
| **NET CASH FROM OPERATIONS** | (990) |
| | |
| **CASH USED IN INVESTING ACTIVITIES:** | |
| PROCEEDS FROM SALE OF PP&E | 0 |
| CAPITAL EXPENDITURES | (72) |
| | |
| **CASH USED IN INVESTING ACTIVITIES:** | (72) |
| | |
| **CASH FLOW FROM FINANCING ACTIVITIES:** | |
| PROCEEDS OF OTHER DEBT | 0 |
| PAYMENTS ON N/P & LONG TERM DEBT | (337) |
| | |
| **CASH FLOW FROM FINANCING ACTIVITIES:** | (337) |
| | |
| **NET USE OF OPERATING CASH** | 0 |
| | |
| **NET (INCREASE) DECREASE IN REVOLVING LINES** | (1,399) |
| | |
| **REVOLVING LINES AT BEGINNING OF PERIOD** | (18,174) |
| | |
| **REVOLVING LINES AT END OF PERIOD** | ($19,573) |