

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## MONTHLY FINANCIAL REPORT

### OFFICE OF THE U.S. TRUSTEE
### EASTERN DISTRICT OF WISCONSIN

| | | | |
|---|---|---|---|
| Case Name: | FV Steel & Wire Company ("FVSW") | Case No: | 04-22421-SVK |
| | Keystone Consolidated Industries, Inc. ("KCI") | | 04-22422-SVK |
| | DeSoto Environmental Management, Inc. ("DEMI") | | 04-22423-SVK |
| | J.L. Prescott Company ("JLP") | | 04-22424-SVK |
| | Sherman Wire Company ("SWC") | | 04-22425-SVK |
| | Sherman Wire of Caldwell, Inc.("SWCI") | | 04-22426-SVK |

FOR MONTH OF AUGUST, 2004.

### I. FINANCIAL SUMMARY

#### CASH RECEIPTS AND DISBURSEMENTS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| A. CASH ON HAND START OF MONTH | $0 | $7,757,287 | $0 | $0 | ($23,144) | ($3,000) | $7,731,143 |
| B. RECEIPTS | 0 | 65,497,157 | 0 | 0 | 28,942 | 3,000 | 65,529,099 |
| C. DISBURSEMENTS | 0 | 64,024,479 | 0 | 0 | 5,189 | 0 | 64,029,668 |
| D. NET RECEIPTS (DISBURSEMENTS) | 0 | 1,472,878 | 0 | 0 | 23,753 | 3,000 | 1,499,431 |
| E. CASH ON HAND END OF MONTH | $0 | $9,229,965 | $0 | $0 | $609 | $0 | $9,230,574 |

Note 1 - KCI Cash On Hand At End of Month includes $10,511,569 of cash held in escrow for PSC Metals, Inc. pending resolution of disputed ferrous scrap ownership.
(See U.S. Bank - Portland, Oregon accounts # 15365681004 and # 436000100).
Note 2 - KCI Receipts and Disbursements exclude transfers between KCI cash accounts of          $34,669,035

#### PROFIT AND LOSS STATEMENT
#### ACCRUAL BASIS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| A. NET SALES | $0 | $32,193,565 | $0 | $0 | $1,528,791 | $0 | $33,722,356 | ($1,516,639) | $32,205,717 |
| B. COST OF SALES | 0 | 24,356,447 | 0 | 0 | 1,099,897 | 0 | 25,456,344 | (1,516,639) | 23,939,705 |
| C. GROSS PROFIT | 0 | 7,837,118 | 0 | 0 | 428,894 | 0 | 8,266,012 | 0 | 8,266,012 |
| D. TOTAL OPERATING EXPENSES | 3,549 | 5,336,065 | 0 | 60,000 | 354,991 | 7,450 | 5,762,055 | (199,268) | 5,562,787 |
| E. NET INCOME (LOSS) FROM OPERATIONS | (3,549) | 2,501,053 | 0 | (60,000) | 73,903 | (7,450) | 2,503,957 | 199,268 | 2,703,225 |
| F. NON-OPERATING, NON-RECURRING REVENUE (EXPENSES) | 7,581 | (983,062) | 60,000 | 0 | 91,793 | 0 | (823,688) | (199,268) | (1,022,956) |
| H. NET INCOME (LOSS) | $4,032 | $1,517,991 | $60,000 | ($60,000) | $165,696 | ($7,450) | $1,680,269 | $0 | $1,680,269 |

Case 04-22422-svk     Doc 39     Filed 09/13/04     Page 1 of 91

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## II. PROFIT & LOSS STATEMENT (ACCRUAL BASIS)

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| **A. Related to Business Operations:** | | | | | | | | | |
| Total Revenue (Sales) | | $32,193,565 | | | $1,528,791 | | $33,722,356 | ($1,516,639) | $32,205,717 |
| | | | | | | | | | |
| Less: Cost of Goods Sold: | | | | | | | | | |
| Beginning Inventory at Cost | | 42,400,855 | | | 2,344,034 | | 44,744,889 | | 44,744,889 |
| Add: Purchases | | 27,194,167 | | | 1,239,626 | | 28,433,793 | (1,516,639) | 26,917,154 |
| Less: Ending Inventory at Cost | | 45,238,575 | | | 2,483,783 | | 47,722,338 | | 47,722,338 |
| Cost of Good Sold | 0 | 24,355,447 | 0 | 0 | 1,099,897 | 0 | 25,456,344 | (1,516,639) | 23,939,705 |
| | | | | | | | | | |
| Gross Profit | 0 | 7,837,118 | 0 | 0 | 428,894 | 0 | 8,266,012 | 0 | 8,266,012 |
| | | | | | | | | | |
| Less: Operating Expenses: | | | | | | | | | |
| Officer Compensation | | 40,577 | | | | | 40,577 | | 40,577 |
| Salaries and Wages -- Other Employees | | 1,104,643 | | | 82,479 | | 1,187,122 | | 1,187,122 |
| Employee Benefits and Pensions | 105 | 1,427,804 | | | 27,163 | 53 | 1,455,125 | | 1,455,125 |
| Payroll Taxes | | 94,021 | | | 13,227 | | 107,248 | | 107,248 |
| Real Estate Taxes | | 12,231 | | | 10,472 | (193) | 22,510 | | 22,510 |
| Federal and State Income Taxes | | | | | | | | | |
| Rent and Lease Expense | | 43,729 | | | 1,602 | 0 | 45,331 | | 45,331 |
| Interest Expense | | 361,297 | | 60,000 | | | 421,297 | (188,399) | 232,898 |
| Insurance | | 83,929 | | | 12,730 | | 96,659 | | 96,659 |
| Automobile Expense | | 0 | | | | | 0 | | 0 |
| Utilities | | 162,189 | | | 8,476 | 482 | 171,147 | | 171,147 |
| Depreciation and Amortization | 3,444 | 1,097,687 | | | 89,877 | 5,915 | 1,196,923 | | 1,196,923 |
| Repairs and Maintenance | | 179,967 | | | 37,103 | 0 | 217,070 | | 217,070 |
| Advertising | | 29,709 | | | | | 29,709 | | 29,709 |
| Supplies, Office Expense and Photocopies | | 99,287 | | | 6,020 | | 105,307 | | 105,307 |
| Bad Debts | | 0 | | | | | 0 | | 0 |
| Miscellaneous - Exhibit A | 0 | 598,995 | 0 | 0 | 65,842 | 1,193 | 666,030 | (10,869) | 655,161 |
| Total Operating Expenses | 3,549 | 5,336,065 | 0 | 60,000 | 354,991 | 7,450 | 5,762,055 | (199,268) | 5,562,787 |
| | | | | | | | | | |
| Net Income (Loss) From Operations | (3,549) | 2,501,053 | 0 | (60,000) | 73,903 | (7,450) | 2,503,957 | 199,268 | 2,703,225 |
| | | | | | | | | | |
| **B. Not Related to Business Operations:** | | | | | | | | | |
| Revenue: | | | | | | | | | |
| Interest Income | 581 | 10,228 | 60,000 | | 128,389 | | 199,208 | (188,399) | 10,809 |
| Net Gain (Loss) on Sale of Assets | | | | | | | 0 | | 0 |
| Other - Exhibit B | 7,000 | 44,706 | 0 | 0 | 0 | 0 | 51,706 | (10,869) | 40,837 |
| Total Non-Operating Revenue | 7,581 | 54,934 | 60,000 | 0 | 128,389 | 0 | 250,914 | (199,268) | 51,646 |
| | | | | | | | | | |
| Expenses: | | | | | | | | | |
| Legal and Professional Fees - Exhibit C | 0 | 1,037,996 | 0 | 0 | 36,606 | 0 | 1,074,602 | 0 | 1,074,602 |
| Other - Exhibit D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Non-Operating Expenses | 0 | 1,037,996 | 0 | 0 | 36,606 | 0 | 1,074,602 | 0 | 1,074,602 |
| | | | | | | | | | |
| Net Income (Loss) For Period | $4,032 | $1,517,991 | $60,000 | ($60,000) | $165,696 | ($7,450) | $1,680,269 | $0 | $1,680,269 |

Note 1 - Beginning and ending inventory balances shown above do not include reserves related to LIFO and obsolescence that are reflected in the inventory balances shown on the Balance Sheet.
Note 2 - Interest income at DEMI and SWC is based on the balance of intercompany receivables.

Case 04-22422-svk    Doc 39    Filed 09/13/04    Page 2 of 91

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

### III. SUMMARY OF CASH RECEIPTS & DISBURSEMENTS
(Attach Copies of Bank Statements & Bank Reconciliations)

U.S. Bank - Portland, Oregon
KCI   #162100015550
SWC   #162100015564
SWCI   #162100015592

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | ($2,023,064) | | | ($23,753) | ($3,000) | ($2,049,817) |
| **Receipts:** | | | | | | | |
| Other | | | | | | | 0 |
| Trsfer fr KCI US Bank Acct-153691427964 | | 6,461,740 | | | 23,974 | 3,000 | 6,488,714 |
| Total Receipts | 0 | 6,461,740 | 0 | 0 | 23,974 | 3,000 | 6,488,714 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 5,974,423 | | | 221 | | 5,974,644 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 5,974,423 | 0 | 0 | 221 | 0 | 5,974,644 |
| Net Receipts (Disbursements) | 0 | 487,317 | 0 | 0 | 23,753 | 3,000 | 514,070 |
| Ending Cash Balance Per Books | $0 | ($1,535,747) | $0 | $0 | $0 | $0 | ($1,535,747) |

U.S. Bank - Portland, Oregon
KCI # 163696061004
SWC # 162100015576

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $500,343 | | | ($51) | | $500,292 |
| **Receipts:** | | | | | | | |
| Transfer from US Bank 436000100 CORP | | 9,511,226 | | | | | 9,511,226 |
| Trsfer fr KCI US Bank Acct-153691427964 | | 500,000 | | | 4,968 | | 504,968 |
| Interest income | | | | | | | 0 |
| | | | | | | | 0 |
| Total Receipts | 0 | 10,011,226 | 0 | 0 | 4,968 | 0 | 10,016,194 |
| **Disbursements:** | | | | | | | |
| Transfer to US Bank 436000100 CORP | | 10,511,000 | | | | | 10,511,000 |
| Operating disbursements | | | | | 4,968 | | 4,968 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 10,511,000 | 0 | 0 | 4,968 | 0 | 10,515,968 |
| Net Receipts (Disbursements) | 0 | (499,774) | 0 | 0 | 0 | 0 | (499,774) |
| Ending Cash Balance Per Books | $0 | $569 | $0 | $0 | ($51) | $0 | $518 |

U.S. Bank - Portland, Oregon
#436000100

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $9,501,000 | | | | | $9,501,000 |
| **Receipts:** | | | | | | | |
| Transfer from US Bank 1536 5608 1004 | | 10,511,000 | | | | | 10,511,000 |
| Interest income | | 10,226 | | | | | 10,226 |
| Total Receipts | 0 | 10,521,226 | 0 | 0 | 0 | 0 | 10,521,226 |
| **Disbursements:** | | | | | | | |
| Transfer to US Bank 1536 5608 1004 | | 9,511,226 | | | | | 9,511,226 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 9,511,226 | 0 | 0 | 0 | 0 | 9,511,226 |
| Net Receipts (Disbursements) | 0 | 1,010,000 | 0 | 0 | 0 | 0 | 1,010,000 |
| Ending Cash Balance Per Books | $0 | $10,511,000 | $0 | $0 | $0 | $0 | $10,511,000 |

Case 04-22422-svk    Doc 39    Filed 09/13/04    Page 3 of 91

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**U.S. Bank - Portland, Oregon**
**# 152100015543**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | ($878,547) | | | | | ($878,547) |
| **Receipts:** | | | | | | | |
| Transfer from US Bank -1536 9142 7964 | | 1,070,018 | | | | | 1,070,018 |
| | | | | | | | 0 |
| Total Receipts | 0 | 1,070,018 | 0 | 0 | 0 | 0 | 1,070,018 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 1,084,392 | | | | | 1,084,392 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 1,084,392 | 0 | 0 | 0 | 0 | 1,084,392 |
| Net Receipts (Disbursements) | 0 | (14,374) | 0 | 0 | 0 | 0 | (14,374) |
| Ending Cash Balance Per Books | $0 | ($892,921) | $0 | $0 | $0 | $0 | ($892,921) |

**Bank of America - Tampa, Florida**
**# 0044 6440 5567**
**# 0044 6440 4244**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $156 | | | | | $156 |
| **Receipts:** | | | | | | | |
| | | | | | | | 0 |
| Total Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Disbursements:** | | | | | | | |
| | | | | | | | 0 |
| Total Disbursements | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $156 | $0 | $0 | $0 | $0 | $156 |

**Bartonville Bank - Bartonville, Illinois**
**# 60-0-765**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $10,000 | | | | | $10,000 |
| **Receipts:** | | | | | | | |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Disbursements:** | | | | | | | |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $10,000 | $0 | $0 | $0 | $0 | $10,000 |

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**U.S. Bank - Portland, Oregon - Corporate Accounts**
   Blocked Acct # 1 536 9142 8277 CORP
   Concentration Acct # 1 536 9142 7964 CORP
   Concentration Acct # 1 536 8608 0931 CORP

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $566,683 | | | | | $566,683 |
| **Receipts:** | | | | | | | |
| Fund from Revolving Line of Credit | | 30,934,000 | | | | | 30,934,000 |
| Lockbox/Customer Receipts | | 30,618,985 | | | | | 30,618,985 |
| Trsfrs fr KSW Bank One-630803052 | | 2,075,248 | | | | | 2,075,248 |
| Trsfrs fr KCI Bank One-9770127450 | | 1,835,000 | | | | | 1,835,000 |
| | | | | | | | 0 |
| Total Receipts | 0 | 65,463,233 | 0 | 0 | 0 | 0 | 65,463,233 |
| **Disbursements:** | | | | | | | |
| Pay down Revolving Line of Credit | | 34,063,810 | | | | | 34,063,810 |
| Transfer to KCI US Bank-1536 8608 1004 | | 500,000 | | | | | 500,000 |
| Transfer to KCI US Bank-1521 0001 5543 | | 1,070,018 | | | | | 1,070,018 |
| Transfer to KSW US Bank-1521 0001 5550 | | 6,461,740 | | | | | 6,461,740 |
| Transfer to SWC US Bank-1521 0001 5576 | | 4,968 | | | | | 4,968 |
| Transfer to SWC US Bank-1521 0001 5584 | | 23,974 | | | | | 23,974 |
| Transfer to SWCI US Bank-1521 0001 5592 | | 3,000 | | | | | 3,000 |
| Transfer to KCI Bank One Acct-906938884 | | 28,000 | | | | | 28,000 |
| Transfer to KSW Bank One Acct-830803088 | | 33,584 | | | | | 33,584 |
| Transfer to KSW Bank One Acct-830803039 | | 34,994 | | | | | 34,994 |
| Transfer to KSW Bank One Acct-830803021 | | 1,784,008 | | | | | 1,784,008 |
| Transfer to KSW Bank One Acct-830803070 | | 240,052 | | | | | 240,052 |
| Transfer to KSW Bank One Acct-630803013 | | 604,165 | | | | | 604,165 |
| Operating disbursements | | 20,164,024 | | | | | 20,164,024 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 64,996,337 | 0 | 0 | 0 | 0 | 64,996,337 |
| Net Receipts (Disbursements) | 0 | 466,896 | 0 | 0 | 0 | 0 | 466,896 |
| Ending Cash Balance Per Books | $0 | $1,033,579 | $0 | $0 | $0 | $0 | $1,033,579 |

**Bank One - Peoria, Illinois**
   # 630803062

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $60,077 | | | | | $60,077 |
| **Receipts:** | | | | | | | |
| Collection of Receivables | | 2,034,003 | | | | | 2,034,003 |
| Other | | 44,755 | | | | | 44,755 |
| Total Receipts | 0 | 2,078,758 | 0 | 0 | 0 | 0 | 2,078,758 |
| **Disbursements:** | | | | | | | |
| Transfer to KCI US Bank-1536 9142 7964 | | 2,075,248 | | | | | 2,075,248 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 2,075,248 | 0 | 0 | 0 | 0 | 2,075,248 |
| Net Receipts (Disbursements) | 0 | 3,510 | 0 | 0 | 0 | 0 | 3,510 |
| Ending Cash Balance Per Books | $0 | $63,587 | $0 | $0 | $0 | $0 | $63,587 |

**Bank One - Dallas, Texas**
   # 9770127450

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $2,996 | | | | | $2,996 |
| **Receipts:** | | | | | | | |
| Other receipts | | 1,852,681 | | | | | 1,852,681 |
| | | | | | | | 0 |
| Total Receipts | 0 | 1,852,681 | 0 | 0 | 0 | 0 | 1,852,681 |
| **Disbursements:** | | | | | | | |
| Transfer to KCI US Bank-1536 9142 7964 | | 1,835,000 | | | | | 1,835,000 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 1,835,000 | 0 | 0 | 0 | 0 | 1,835,000 |
| Net Receipts (Disbursements) | 0 | 17,681 | 0 | 0 | 0 | 0 | 17,681 |
| Ending Cash Balance Per Books | $0 | $20,677 | $0 | $0 | $0 | $0 | $20,677 |

Case 04-22422-svk   Doc 39   Filed 09/13/04   Page 5 of 91

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**Bank One - Peoria, Illinois**
**# 630803039**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $9,365 | | | | | $9,365 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 34,994 | | | | | 34,994 |
| Other | | | | | | | 0 |
| Total Receipts | 0 | 34,994 | 0 | 0 | 0 | 0 | 34,994 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 35,721 | | | | | 35,721 |
| Total Disbursements | 0 | 35,721 | 0 | 0 | 0 | 0 | 35,721 |
| Net Receipts (Disbursements) | 0 | (727) | 0 | 0 | 0 | 0 | (727) |
| Ending Cash Balance Per Books | $0 | $8,638 | $0 | $0 | $0 | $0 | $8,638 |

**Bank One - Peoria, Illinois**
**# 630803088**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $0 | | | | | $0 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 33,584 | | | | | 33,584 |
| Other | | | | | | | 0 |
| Total Receipts | 0 | 33,584 | 0 | 0 | 0 | 0 | 33,584 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 33,326 | | | | | 33,326 |
| Total Disbursements | 0 | 33,326 | 0 | 0 | 0 | 0 | 33,326 |
| Net Receipts (Disbursements) | 0 | 258 | 0 | 0 | 0 | 0 | 258 |
| Ending Cash Balance Per Books | $0 | $258 | $0 | $0 | $0 | $0 | $258 |

**Bank One - Dallas, Texas**
**# 99683584**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $6,984 | | | | | $6,984 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 28,000 | | | | | 28,000 |
| Total Receipts | 0 | 28,000 | 0 | 0 | 0 | 0 | 28,000 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 26,110 | | | | | 26,110 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 26,110 | 0 | 0 | 0 | 0 | 26,110 |
| Net Receipts (Disbursements) | 0 | 1,890 | 0 | 0 | 0 | 0 | 1,890 |
| Ending Cash Balance Per Books | $0 | $8,874 | $0 | $0 | $0 | $0 | $8,874 |

Case 04-22422-svk    Doc 39    Filed 09/13/04    Page 6 of 91

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**Bank of America - Charlotte, North Carolina**
**# 224 30922 1 6 EJR**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $1,294 | | | | | $1,294 |
| **Receipts:** | | | | | | | |
| Interest Income | | 1 | | | | | 1 |
| | | | | | | | 0 |
| Total Receipts | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| **Disbursements:** | | | | | | | |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Receipts (Disbursements) | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Ending Cash Balance Per Books | $0 | $1,295 | $0 | $0 | $0 | $0 | $1,295 |

**Bank One - Peoria, Illinois**
**# 630803021**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $0 | | | | | $0 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7984 | | 1,764,008 | | | | | 1,764,008 |
| Other | | 2,506 | | | | | 2,506 |
| Total Receipts | 0 | 1,766,514 | 0 | 0 | 0 | 0 | 1,766,514 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 1,766,514 | | | | | 1,766,514 |
| Total Disbursements | 0 | 1,766,514 | 0 | 0 | 0 | 0 | 1,766,514 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**Bank One - Peoria, Illinois**
**# 630803070**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $0 | | | | | $0 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7984 | | 240,052 | | | | | 240,052 |
| Other | | | | | | | 0 |
| Total Receipts | 0 | 240,052 | 0 | 0 | 0 | 0 | 240,052 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 240,052 | | | | | 240,052 |
| Total Disbursements | 0 | 240,052 | 0 | 0 | 0 | 0 | 240,052 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**Bank One - Peoria, Illinois**
**# 630803013**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $0 | | | | | $0 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7984 | | 604,165 | | | | | 604,165 |
| Other | | | | | | | 0 |
| Total Receipts | 0 | 604,165 | 0 | 0 | 0 | 0 | 604,165 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 604,165 | | | | | 604,165 |
| Total Disbursements | 0 | 604,165 | 0 | 0 | 0 | 0 | 604,165 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

Case 04-22422-svk    Doc 39    Filed 09/13/04    Page 7 of 91

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## IV. BALANCE SHEET

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| **Current** | | | | | | | | | |
| Cash | | $9,229,965 | | | $609 | | $9,230,574 | | $9,230,574 |
| Inventory | 53,582 | 28,217,994 | | | 2,678,953 | | 30,950,529 | | 30,950,529 |
| Accounts Receivable | | 37,199,567 | | | 822,832 | | 38,022,399 | | 38,022,399 |
| Prepaid Expenses | | 1,645,104 | | | 32,688 | 1,264 | 1,679,056 | | 1,679,056 |
| Other - Exhibit E | 76,425 | 2,933,464 | 14,969,793 | 0 | 325,617 | 0 | 18,305,299 | (15,295,410) | 3,009,889 |
| Total Current Assets | 130,007 | 79,226,094 | 14,969,793 | 0 | 3,860,699 | 1,264 | 98,187,857 | (15,295,410) | 82,892,447 |
| | | | | | | | | | |
| **Fixed** | | | | | | | | | |
| Property and Equipment | 1,175,330 | 323,682,561 | | | 21,617,420 | 2,829,738 | 349,305,049 | | 349,305,049 |
| Accumulated Depreciation | (722,125) | (240,224,597) | | | (16,738,012) | (2,342,030) | (260,026,764) | | (260,026,764) |
| Total Fixed Assets | 453,205 | 83,457,964 | 0 | 0 | 4,879,408 | 487,708 | 89,278,285 | 0 | 89,278,285 |
| | | | | | | | | | |
| **Other** | | | | | | | | | |
| Restricted Investments | | 5,709,134 | | | 248,296 | | 5,957,430 | | 5,957,430 |
| Prepaid Pension Asset | | 133,146,393 | | | | | 133,146,393 | | 133,146,393 |
| Deferred Financing Costs | | 1,412,817 | | | | | 1,412,817 | | 1,412,817 |
| Goodwill | | 751,508 | | | | | 751,508 | | 751,508 |
| Other - Exhibit F | 115,000 | 39,619,719 | 0 | 0 | 2,246,871 | 0 | 41,981,590 | (41,173,674) | 807,916 |
| Total Other Assets | 115,000 | 180,639,571 | 0 | 0 | 2,495,167 | 0 | 183,249,738 | (41,173,674) | 142,076,064 |
| | | | | | | | | | |
| Total Assets | $698,212 | $343,323,629 | $14,969,793 | $0 | $11,235,274 | $488,972 | $370,715,880 | ($56,469,084) | $314,246,796 |
| | | | | | | | | | |
| **LIABILITIES** | | | | | | | | | |
| **Current** | | | | | | | | | |
| Pre-Petition Accounts Payable | | 19,509,121 | | | 1,010,672 | 54,503 | 20,574,296 | | 20,574,296 |
| Post-Petition Accounts Payable | | 11,310,223 | | | 120,630 | 2,600 | 11,433,453 | | 11,433,453 |
| Pre-Petition Accounts Payable - Affiliates | (2,849,073) | 87,913,118 | 5,774,107 | 15,552,291 | (89,758,156) | (1,459,080) | 15,373,207 | (14,904,350) | 468,857 |
| Post-Petition Accounts Payable - Affiliates | (114,701) | 3,242,734 | 256,862 | 291,481 | (126,589) | (144,560) | 3,403,147 | (391,060) | 3,012,087 |
| Pre-Petition Accrued Expenses - Exhibit G | 3,183 | 18,042,936 | 35,632 | (36,000) | 8,666,380 | 64,082 | 24,778,213 | 0 | 24,778,213 |
| Post-Petition Accrued Expenses - Exhibit H | 0 | 13,471,511 | 0 | 0 | 253,791 | (1,564) | 13,723,738 | 0 | 13,723,738 |
| Post-Petition Accrued Professional Fees | | 2,793,512 | | | 2,939 | | 2,796,451 | | 2,796,451 |
| Post-Petition Accrued Other Taxes - Exhibit M | 0 | (5,298) | 0 | 0 | 54,782 | 1,881 | 51,365 | 0 | 51,365 |
| Pre-Petition Notes Payable and Current | | | | | | | 0 | | |
| Maturities of Long Term Debt | | 28,149,055 | | | 20,290 | | 28,169,345 | | 28,169,345 |
| Post-Petition Notes Payable and Current | | | | | | | 0 | | |
| Maturities of Long Term Debt | | 25,945,589 | | | (15,743) | | 25,929,846 | | 25,929,846 |
| Accrued OPEB Cost | | 11,441,001 | | 155,000 | 297,682 | | 11,893,683 | | 11,893,683 |
| Income Taxes Payable | | | | | | | 0 | | |
| Pre-petition accrued pref. Stock dividends | | 11,845,805 | | | | | 11,845,805 | | 11,845,805 |
| Post petition accrued pref. Stock dividends | | 3,673,528 | | | | | 3,673,528 | | 3,673,528 |
| Total Current Liabilities | (2,760,591) | 237,332,835 | 6,066,821 | 15,962,772 | (81,473,442) | (1,482,138) | 173,646,057 | (15,295,410) | 158,350,647 |
| | | | | | | | | | |
| **Long Term** | | | | | | | | | |
| Pre-Petition Long Term Debt | | 32,180,761 | | | | | 32,180,761 | | 32,180,761 |
| Post-Petition Long Term Debt | | | | | | | 0 | | 0 |
| Accrued OPEB Cost | 33,000 | 110,576,486 | | 1,617,588 | 9,430,087 | | 121,657,161 | | 121,657,161 |
| Accrued Pension Cost | | 2,206,114 | | | | | 2,206,114 | | 2,206,114 |
| Pre-Petition Accrued Expenses - Exhibit I | 0 | 11,096,137 | 3,573,908 | 0 | 0 | 0 | 14,670,045 | 0 | 14,670,045 |
| Post-Petition Accrued Expenses - Exhibit J | 0 | 805,784 | (184,511) | 0 | 0 | 0 | 621,283 | 0 | 621,283 |
| Total Long Term Liabilities | 33,000 | 156,865,292 | 3,389,397 | 1,617,588 | 9,430,087 | 0 | 171,335,364 | 0 | 171,335,364 |
| | | | | | | | | | |
| **Preferred Stock** | | 2,112,000 | | | | | 2,112,000 | | 2,112,000 |
| | | | | | | | | | |
| **STOCKHOLDERS' EQUITY (DEFICIT)** | | | | | | | | | |
| Common Stock | 10,000 | 10,798,251 | 6 | 2,246,866 | 5,619,274 | 1,000 | 18,675,397 | (7,877,145) | 10,798,252 |
| Additional Paid-in Capital | | 37,551,968 | | | 27,579,007 | | 65,130,975 | (27,579,007) | 37,551,968 |
| Accumulated Deficit | 3,415,803 | (101,324,592) | 5,513,769 | (19,827,226) | 83,637,901 | 1,970,110 | (26,614,335) | (39,274,975) | (65,889,310) |
| Treasury Stock | | (12,125) | | | (33,557,453) | | (33,569,578) | 33,557,453 | (12,125) |
| Total Stockholders' Equity (Deficit) | 3,425,803 | (52,986,498) | 5,513,775 | (17,580,360) | 83,278,629 | 1,971,110 | 23,622,459 | (41,173,674) | (17,551,215) |
| | | | | | | | | | |
| Total Liabilities & Stockholders' Equity (Deficit) | $698,212 | $343,323,629 | $14,969,793 | $0 | $11,235,274 | $488,972 | $370,715,880 | ($56,469,084) | $314,246,796 |

Note 1 - Inventory balances above reflect reserves related to LIFO and obsolescence that are not reflected in the inventory balances shown on the Profit & Loss Statement.
Note 2 - Substantially all Current and Long Term Accrued OPEB (Future Retiree Medical) Costs were incurred pre-petition.

Case 04-22422-svk     Doc 39     Filed 09/13/04     Page 8 of 91

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## V. SUPPORTING SCHEDULES

**1. OTHER MONIES ON HAND**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Petty Cash | | | | | 660 | | 660 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | $0 | $0 | $0 | $0 | $660 | $0 | $660 |

**2. AGING OF ACCOUNTS PAYABLE & ACCOUNTS RECEIVABLE (exclude pre-petition accounts payable):**

| Accounts Payable: | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Current Under 30 Days | | $11,310,223 | | | $120,630 | $2,600 | $11,433,453 |
| Overdue 31- 60 Days | | | | | | | 0 |
| Overdue 61- 90 Days | | | | | | | 0 |
| Overdue 91- 120 Days | | | | | | | 0 |
| Overdue Over 121 Days | | | | | | | 0 |
| | $0 | $11,310,223 | $0 | $0 | $120,630 | $2,600 | $11,433,453 |

Itemization of all post-petition payables over 30 days old - Exhibit K

| Accounts Receivable: | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Current Under 30 Days | | $36,821,620 | | | $921,428 | | $37,743,048 |
| Overdue 31- 60 Days | | 344,353 | | | 18,893 | | 363,246 |
| Overdue 61- 90 Days | | 201,085 | | | 0 | | 201,085 |
| Overdue 91- 120 Days | | 114,916 | | | (1,482) | | 113,434 |
| Overdue Over 121 Days | | 129,793 | | | (7,318) | | 122,477 |
| Less: Allow for Bad Debt | | (412,200) | | | (108,691) | | (520,891) |
| | $0 | $37,199,567 | $0 | $0 | $822,832 | $0 | $38,022,399 |

**3. ACCRUED PROFESSIONAL FEES (POST PETITION)**

| Name | Profession | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|---|
| FTIC | Financial Advisors | | $870,445 | | | | | $870,445 |
| UST | U.S. Trustee | | $0 | | | | | $0 |
| K&E | Legal | | 486,981 | | | | | 486,981 |
| WHD | Legal | | 31,796 | | | | | 31,796 |
| VP | Legal | | 45,269 | | | | | 45,269 |
| JH | Legal | | 13 | | | 2,939 | | 2,952 |
| BH | Legal | | 429 | | | | | 429 |
| KCC LLC | Claims Agent | | 390,369 | | | | | 390,369 |
| Other | Committee Professionals | | 968,230 | | | | | 968,230 |
| | | | | | | | | 0 |
| | | $0 | $2,793,512 | $0 | $0 | $2,939 | $0 | $2,796,451 |

**4. STATUS OF PAYMENTS TO SECURED CREDITORS & LESSORS**

| Creditor Name | Frequency of Regular Payment | Entity | Amount Of Regular Payment | Date Of Last Pd. | Amount Of Payments Delinq* |
|---|---|---|---|---|---|
| EWP Financial LLC | | KCI | 78,669 | 08/04 | |
| Congress | Daily | KCI | 568,768 | 08/02 | |
| Congress | Daily | KCI | 2,682,247 | 08/03 | |
| Congress | Daily | KCI | 727,978 | 08/04 | |
| Congress | Daily | KCI | 1,186,366 | 08/05 | |
| Congress | Daily | KCI | 605,956 | 08/06 | |
| Congress | Daily | KCI | 1,362,291 | 08/09 | |
| Congress | Daily | KCI | 4,311,704 | 08/10 | |
| Congress | Daily | KCI | 1,546,659 | 08/11 | |
| Congress | Daily | KCI | 657,643 | 08/12 | |
| Congress | Daily | KCI | 1,099,009 | 08/13 | |
| Congress | Daily | KCI | 1,878,872 | 08/16 | |
| Congress | Daily | KCI | 5,095,337 | 08/17 | |
| Congress | Daily | KCI | 574,856 | 08/18 | |
| Congress | Daily | KCI | 1,621,568 | 08/19 | |
| Congress | Daily | KCI | 1,327,498 | 08/20 | |
| Congress | Daily | KCI | 890,626 | 08/23 | |
| Congress | Daily | KCI | 3,329,601 | 08/24 | |
| Congress | Daily | KCI | 1,075,128 | 08/25 | |
| Congress | Daily | KCI | 2,515,348 | 08/26 | |
| Congress | Daily | KCI | 906,355 | 08/27 | |
| | | | 34,063,810 | | |

\* Include Only Post Petition Payments.
Explanation for Non Payment:     N/A

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## VI. TAX LIABILITY QUESTIONNAIRE

Debtors in Possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as-due basis. Applicable tax liabilities should also be accrued between tax dates for each pay period. Please indicate the amounts of post petition taxes and withholdings that have been paid and accrued through this reporting period.

If Not Applicable - Indicate N/A.

| | Date Paid | Amount Paid | Amount Accrued | Amount Overdue |
|---|---|---|---|---|
| **FVSW** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | Qtrly | N/A | $2,318 | N/A |
| State Income Taxes | Qtrly | N/A | $298 | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | N/A | N/A | N/A | N/A |
| Personal Property Taxes | N/A | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |
| **KCI** | | | | |
| FICA Withholdings | Wkly | $293,266 | $52,841 | N/A |
| Employer's FICA | Wkly | $293,266 | $182,159 | N/A |
| Federal Employee Withholding | Wkly | $546,699 | $94,835 | N/A |
| Federal Unemployment Taxes | Qtrly | $0 | ($13,554) | N/A |
| Federal Income Taxes | Qtrly | $0 | $781,672 | N/A |
| State Income Taxes | Qtrly | $0 | $100,500 | N/A |
| State Unemployment Taxes | Qtrly | $0 | ($300,748) | N/A |
| State Employee Withholding | Monthly | $112,209 | $2,441 | N/A |
| State Sales & use Taxes | Monthly | $967 | $513 | N/A |
| Real Estate Taxes | Annual | N/A | $210,267 | N/A |
| Personal Property Taxes | Annual | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |
| **DEMI** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | Qtrly | N/A | $36,000 | N/A |
| State Income Taxes | N/A | N/A | N/A | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | N/A | N/A | N/A | N/A |
| Personal Property Taxes | N/A | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

| | Date Paid | Amount Paid | Amount Accrued | Amount Overdue |
|---|---|---|---|---|
| **JLP** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | Qtrly | N/A | ($36,000) | N/A |
| State Income Taxes | N/A | N/A | N/A | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | N/A | N/A | N/A | N/A |
| Personal Property Taxes | N/A | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |
| | | | | |
| **SWC** | | | | |
| FICA Withholdings | Wkly | $18,517 | $4,099 | N/A |
| Employer's FICA | Wkly | 18,517 | 4,099 | N/A |
| Federal Employee Withholding | Wkly | 28,102 | 6,445 | N/A |
| Federal Unemployment Taxes | Qtrly | 0 | 319 | N/A |
| Federal Income Taxes | Qtrly | 0 | 50,911 | N/A |
| State Income Taxes | Qtrly | 0 | 6,546 | N/A |
| State Unemployment Taxes | Qtrly | 0 | 2,170 | N/A |
| State Employee Withholding | Monthly | 370 | 0 | N/A |
| State Sales & use Taxes | Monthly | 868 | 2,668 | N/A |
| Real Estate Taxes | Annual | 0 | 23,646 | N/A |
| Personal Property Taxes | Annual | 0 | 49,110 | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |
| | | | | |
| **SWCI** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | N/A | ($10,667) | ($10,532) | N/A |
| State Income Taxes | N/A | ($1,371) | ($1,353) | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | Annual | N/A | $1,881 | N/A |
| Personal Property Taxes | Annual | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |

If any of these applicable tax liabilities have not been paid currently, please explain.

Case 04-22422-svk    Doc 39    Filed 09/13/04    Page 11 of 91

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

### VII. DECLARATION

I, Bert E. Downing, Jr., declare under penalty of perjury that the information contained in this Monthly Financial Report is true and complete to the best of my knowledge.

Bert E. Downing, Jr.
Vice President - Chief Financial Officer
Keystone Consolidated Industries, Inc.

Date: _9\10\04_

Signature

Bert E. Downing, Jr.
Vice President - Chief Financial Officer
Keystone Consolidated Industries, Inc.
(972) 450-4293

MISCELLANEOUS OPERATING EXPENSES

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| KCI Corporate Overhead Allocation | | 0 | | | 10,869 | | 10,869 | (10,869) | 0 |
| Audit Fee | | 7,693 | | | 938 | | 8,631 | | 8,631 |
| Bank Service Charge | | 8,750 | | | | | 8,750 | | 8,750 |
| OPEB | | 169,154 | | | 44,976 | | 214,130 | | 214,130 |
| Management Services | | 0 | | | | 1,193 | 1,193 | | 1,193 |
| Services | | 125,210 | | | | | 125,210 | | 125,210 |
| Conventions/Exhibitions | | 1,605 | | | | | 1,605 | | 1,605 |
| Postage | | 2,575 | | | | | 2,575 | | 2,575 |
| Travel & Entertainment | | 25,474 | | | 425 | | 25,899 | | 25,899 |
| Operating Permits | | 0 | | | | | 0 | | 0 |
| Directors fees | | 6,250 | | | | | 6,250 | | 6,250 |
| Stockholder Communication | | 8,477 | | | | | 8,477 | | 8,477 |
| State Franchise Tax | | 21,923 | | | | | 21,923 | | 21,923 |
| Management fees | | 80,769 | | | | | 80,769 | | 80,769 |
| Actuary fees | | 13,846 | | | | | 13,846 | | 13,846 |
| Sales Commissions | | 9,000 | | | | | 9,000 | | 9,000 |
| Other Professional Fees | | 16,154 | | | 5,926 | | 22,080 | | 22,080 |
| Employee Recruiting/Relocation | | 11,679 | | | | | 11,679 | | 11,679 |
| Transportation Equip (Forklifts, Trucks, etc) | | 100,938 | | | | | 100,938 | | 100,938 |
| Foreign Currency Exchange Loss | | (14,829) | | | | | (14,829) | | (14,829) |
| Waste Disposal | | | | | 11,998 | | 11,998 | | 11,998 |
| Other Deminimus Accounts | | 4,327 | | | (9,290) | | (4,963) | | (4,963) |
| | $0 | $598,995 | $0 | $0 | $65,842 | $1,193 | $666,030 | ($10,869) | $655,161 |

Case 04-22422-svk    Doc 39    Filed 09/13/04    Page 13 of 91

OTHER REVENUE NOT RELATED TO BUSINESS OPERATIONS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Rental income | 7,000 | 12,040 | | | | | 19,040 | | 19,040 |
| Employee related fees | | 60 | | | | | 60 | | 60 |
| KCI corporate overhead allocation | | 32,606 | | | | | 32,606 | (10,869) | 21,737 |
| Other deminimus accounts | | 0 | | | | | 0 | | 0 |
| | $7,000 | $44,706 | $0 | $0 | $0 | $0 | $51,706 | ($10,869) | $40,837 |

Case 04-22422-svk    Doc 39    Filed 09/13/04    Page 14 of 91

**EXHIBIT C**

LEGAL AND PROFESSIONAL FEES NOT RELATED TO BUSINESS OPERATIONS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Financial Advisor | | 225,000 | | | | | 225,000 | | 225,000 |
| Legal | | 341,040 | | | 36,606 | | 377,646 | | 377,646 |
| Claims Agent | | 303,632 | | | | | 303,632 | | 303,632 |
| Committee Professionals | | 168,324 | | | | | 168,324 | | 168,324 |
| U.S. Trustee | | 0 | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | $0 | $1,037,996 | $0 | $0 | $36,606 | $0 | $1,074,602 | $0 | $1,074,602 |

**EXHIBIT D**

OTHER EXPENSES NOT RELATED TO BUSINESS OPERATIONS

| FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | | $0 | | $0 |
| | | | | | | 0 | | 0 |
| | | | | | | 0 | | 0 |
| | | | | | | 0 | | 0 |
| | | | | | | 0 | | 0 |
| | | | | | | 0 | | 0 |
| | | | | | | 0 | | 0 |
| | | | | | | 0 | | 0 |
| | | | | | | 0 | | 0 |
| $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

Case 04-22422-svk    Doc 39    Filed 09/13/04    Page 16 of 91

**EXHIBIT E**

OTHER CURRENT ASSETS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Interest Receivable | $1,425 | | | | | | $1,425 | | $1,425 |
| Note Receivable | 75,000 | | | | | | 75,000 | | 75,000 |
| Intercompany Receivable | | 2,898,671 | 14,969,793 | | 325,617 | | 18,194,081 | (15,295,410) | 2,898,671 |
| Short Term Investments | | 20,428 | | | | | 20,428 | | 20,428 |
| Receivable From EB Plans | | 4,935 | | | | | 4,935 | | 4,935 |
| Stop Loss Receivable | | 8,930 | | | | | 8,930 | | 8,930 |
| Security Deposit | | 500 | | | | | 500 | | 500 |
| | $76,425 | $2,933,464 | $14,969,793 | $0 | $325,617 | $0 | $18,305,299 | ($15,295,410) | $3,009,889 |

Case 04-22422-svk    Doc 39    Filed 09/13/04    Page 17 of 91

**EXHIBIT F**

OTHER LONG TERM ASSETS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Note Receivable | $115,000 | | | | | | $115,000 | | $115,000 |
| Rail Cars | | 364,866 | | | | | 364,866 | | 364,866 |
| Investment in Sherman Wire Corp. | | 38,915,803 | | | | | 38,915,803 | (38,915,803) | 0 |
| Investment in Fox Valley Steel & Wire | | 10,000 | | | | | 10,000 | (10,000) | 0 |
| Investment in Sherman Wire of Caldwell Inc. | | 1,000 | | | | | 1,000 | (1,000) | 0 |
| Investment in J.L. Prescott/DEMI | | | | | 2,246,871 | | 2,246,871 | (2,246,871) | 0 |
| Long Term Insurance Receivable | | 323,250 | | | | | 323,250 | | 323,250 |
| Deposits | | 4,800 | | | | | 4,800 | | 4,800 |
| | | | | | | | 0 | | 0 |
| | $115,000 | $39,619,719 | $0 | $0 | $2,246,871 | $0 | $41,981,590 | ($41,173,674) | $807,916 |

PRE-PETITION ACCRUED EXPENSES - CURRENT

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elim-inations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Income Taxes | $3,183 | | $35,632 | ($36,000) | ($70,091) | | ($67,276) | | ($67,276) |
| Worker Comp Exp | | 3,545,958 | | | (168) | | 3,545,790 | | 3,545,790 |
| Missar Pension | | 0 | | | 19,935 | | 19,935 | | 19,935 |
| Unclaimed Property | | 6,487 | | | 17,540 | | 24,027 | | 24,027 |
| Abandoned Real Estate Exp | | 0 | | | 658,744 | | 658,744 | | 658,744 |
| Legal and Professional Fees | | 295,464 | | | 487,932 | | 783,396 | | 783,396 |
| Self-Insurance Liability | | 2,727,354 | | | 5,050,166 | | 7,777,520 | | 7,777,520 |
| Pensions | | 0 | | | 15,704 | | 15,704 | | 15,704 |
| Salaries/Wages | | 77,616 | | | 47,300 | | 124,916 | | 124,916 |
| Holiday Pay/Vacations | | 552,492 | | | 127,854 | | 680,346 | | 680,346 |
| FICA - Employer | | 0 | | | 3,257 | | 3,257 | | 3,257 |
| Federal Unemployment Taxes | | 0 | | | 3,397 | | 3,397 | | 3,397 |
| State Unemployment Taxes | | 0 | | | 20,577 | | 20,577 | | 20,577 |
| Defined Contribution Plan | | 0 | | | 28,615 | | 28,615 | | 28,615 |
| Medical Insurance | | 88,560 | | | 88,737 | 16,419 | 191,716 | | 191,716 |
| Utilities | | 0 | | | 5,049 | (110) | 4,939 | | 4,939 |
| Volume Incentive Plan | | 0 | | | 72,000 | | 72,000 | | 72,000 |
| Property Tax | | 0 | | | 32,865 | 5,973 | 38,838 | | 38,838 |
| Sales/Use Tax | | 0 | | | 8,124 | 1,800 | 9,924 | | 9,924 |
| Customer Overpayments | | 0 | | | 50,843 | | 50,843 | | 50,843 |
| Other - Plant Shut-Down | | 0 | | | | 40,000 | 40,000 | | 40,000 |
| Goods received not invoiced | | 0 | | | | | 0 | | 0 |
| Unearned Revenue | | 0 | | | | | 0 | | 0 |
| Sales Rebates/Discounts | | 1,155,976 | | | | | 1,155,976 | | 1,155,976 |
| Manufacturing Misc | | 0 | | | | | 0 | | 0 |
| EPA | | 7,917,448 | | | | | 7,917,448 | | 7,917,448 |
| Medical Insurance | | 951,800 | | | | | 951,800 | | 951,800 |
| Accrued State Franchise Tax | | 206,742 | | | | | 206,742 | | 206,742 |
| Accrued Bank Service Charge | | (9,925) | | | | | (9,925) | | (9,925) |
| Accrued Interest | | 454,639 | | | | | 454,639 | | 454,639 |
| Accrued travel | | 40,223 | | | | | 40,223 | | 40,223 |
| Accrued taxes - other | | 34,102 | | | | | 34,102 | | 34,102 |
| | $3,183 | $18,042,936 | $35,632 | ($36,000) | $6,668,380 | $64,082 | $24,778,213 | $0 | $24,778,213 |

Case 04-22422-svk    Doc 39    Filed 09/13/04    Page 19 of 91

**EXHIBIT H**

**POST PETITION ACCRUED EXPENSES - CURRENT**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Abandoned Real Estate Exp | | 154 | | | 26,700 | | 26,854 | | 26,854 |
| Pensions | | 0 | | | 48,419 | | 48,419 | | 48,419 |
| Salaries/Wages | | 1,402,552 | | | 13,551 | | 1,416,103 | | 1,416,103 |
| Holiday Pay/Vacations | | 3,439,386 | | | 24,582 | | 3,463,968 | | 3,463,968 |
| Defined Contribution Plan | | 937,941 | | | 34,971 | | 972,912 | | 972,912 |
| Medical Insurance | | 135,848 | | | 14,089 | (2,635) | 147,302 | | 147,302 |
| Utilities | | 334,570 | | | 66,461 | 1,071 | 402,102 | | 402,102 |
| Legal | | 111,565 | | | 0 | | 111,565 | | 111,565 |
| Professional Fees | | 197,574 | | | | | 197,574 | | 197,574 |
| Goods Received Not Invoiced | | 1,970,737 | | | | | 1,970,737 | | 1,970,737 |
| Worker's Compensation | | 430,007 | | | | | 430,007 | | 430,007 |
| Unearned Revenue | | 8,269 | | | | | 8,269 | | 8,269 |
| Sales Rebates/Discounts | | 1,089,614 | | | | | 1,089,614 | | 1,089,614 |
| Abanondon Property | | 0 | | | | | 0 | | 0 |
| Miscellaneous | | 2,077,684 | | | 25,018 | | 2,102,702 | | 2,102,702 |
| Accrued Bank Service Charge | | 14,775 | | | | | 14,775 | | 14,775 |
| Accrued Self-Insurance Losses | | 238,575 | | | | | 238,575 | | 238,575 |
| Accrued Interest | | 326,706 | | | | | 326,706 | | 326,706 |
| Accrued Travel | | 0 | | | | | 0 | | 0 |
| Accrued Profit Sharing | | 733,054 | | | | | 733,054 | | 733,054 |
| Accrued Management Fees | | 22,500 | | | | | 22,500 | | 22,500 |
| | $0 | $13,471,511 | $0 | $0 | $253,791 | ($1,564) | $13,723,738 | $0 | $13,723,738 |

Case 04-22422-svk    Doc 39    Filed 09/13/04    Page 20 of 91

**EXHIBIT I**

PRE-PETITION ACCRUED EXPENSES - LONG TERM

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Environmental | | 3,127,000 | 3,573,908 | | | | 6,700,908 | | 6,700,908 |
| Workmans Compensation | | 1,846,775 | | | | | 1,846,775 | | 1,846,775 |
| Accrued Deferred Interest Exp. | | 781,715 | | | | | 781,715 | | 781,715 |
| L/T Deferred Compensation | | 15,660 | | | | | 15,660 | | 15,660 |
| Long Term Disability | | 32,987 | | | | | 32,987 | | 32,987 |
| L/T Deferred Tax Liability | | 5,292,000 | | | | | 5,292,000 | | 5,292,000 |
| | | | | | | | 0 | | 0 |
| | $0 | $11,096,137 | $3,573,908 | $0 | $0 | $0 | $14,670,045 | $0 | $14,670,045 |

Case 04-22422-svk    Doc 39    Filed 09/13/04    Page 21 of 91

POST PETITION ACCRUED EXPENSES - LONG TERM

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Workmans Compensation | | $804,317 | | | | | $804,317 | | $804,317 |
| Long Term Disability | | 1,477 | | | | | 1,477 | | 1,477 |
| Environmental | | | (184,511) | | | | (184,511) | | (184,511) |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | $0 | $805,794 | ($184,511) | $0 | $0 | $0 | $621,283 | $0 | $621,283 |

**EXHIBIT K**

DETAIL OF POST PETITION PAYABLES OVER 30 DAYS OLD

| | Payee | Amount | Date Due | Description |
|---|---|---|---|---|
| <u>FVSW</u> | | | | |
| <u>KCI</u> | | | | |
| <u>DEMI</u> | | | | |
| <u>JLP</u> | | | | |
| <u>SWC</u> | | | | |
| <u>SWCI</u> | | | | |

**EXHIBIT L**

**TAX LIABILITY QUESTIONNAIRE - OTHER TAXES**

| | Date Paid | Amount Paid | Amount Accrued | Amount Overdue |
|---|---|---|---|---|
| FVSW | | | | |
| KCI | | | | |
| DEMI | | | | |
| JLP | | | | |
| SWC | N/A | | | |
| SWCI | N/A | | | |

Case 04-22422-svk    Doc 39    Filed 09/13/04    Page 24 of 91

# EXHIBIT M

## POST PETITION ACCRUED OTHER TAXES

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| FICA - Employer | | (88,300) | | | 843 | | (87,457) | | (87,457) |
| Federal Unemployment Taxes | | 0 | | | (3,078) | | (3,078) | | (3,078) |
| State Unemployment Taxes | | 0 | | | (18,407) | | (18,407) | | (18,407) |
| Property Tax | | 210,267 | | | 72,756 | 1,881 | 284,904 | | 284,904 |
| Sales/Use Tax | | 513 | | | 2,668 | | 3,181 | | 3,181 |
| Accrued State Franchise Tax | | (88,515) | | | | | (88,515) | | (88,515) |
| Miscellaneous | | (39,263) | | | | | (39,263) | | (39,263) |
| | $0 | ($5,298) | $0 | $0 | $54,782 | $1,881 | $51,365 | $0 | $51,365 |

Case 04-22422-svk    Doc 39    Filed 09/13/04    Page 25 of 91

**KEYSTONE STEEL & WIRE**
**US BANK - DISBURSEMENT ACCT**

cmk
09/03/04

**BANK ACCOUNT:**
**1002844519   PNC**
**152100015550 USBank**

JDE  100.1018
**AUGUST**
**2004-08**

| | 08/29/04 |
|---|---|
| **Bank Balance** | **0.00** |
| Less Outstanding Checks from listing | (1,538,390.71) |
| **Bank Balance (adjusted)** | **(1,538,390.71)** |
| **KSW Book Balance** | **(1,535,747.29)** |
| Stop pay on 121029 - check cleared USBank (see note below) | **(2,643.42)** |

| | |
|---|---|
| Check listing | (1,538,390.71) |
| Adjustments / corrections | -- |
| Total checks outstanding | (1,538,390.71) |

Check cleared USBank in August - item reversed on August 30-see attached.



**Business Statement**

Account Number:
1 521 0001 5550

Statement Period:
Aug. 2 , 2004
through
Aug. 27, 2004

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
00468 ARP 001187    2376A Y ST01

KEYSTONE CONSOLIDATED INDUSTRIES INC
DBA KEYSTONE STEEL & WIRE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN CHERYL KIRKHAM
7000 S ADAMS ST
PEORIA  IL 61641-0001

☎                    **To Contact U.S. Bank**

**24-Hour Business
Solutions:**                         1-800-673-3555

**TDD:**                             1-800-685-5065

**Internet:**                      www.usbank.com

---

## COMMERCIAL CHECKING
**Account Number 1-521-0001-5550**                                                   **Member FDIC**

U.S. Bank National Association

### Account Summary

| | # Items | $ | |
|---|---|---|---|
| Beginning Balance on  Aug. 2 | | $ | 0.00 |
| Other Deposits | 22 | | 6,483,052.34 |
| Other Withdrawals | 3 | | 21,292.47- |
| Summary Post | 1187 | | 6,459,116.45- |
| **Ending Balance on  Aug. 27, 2004** | | **$** | **2,643.42** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | $ | Amount |
|---|---|---|---|---|---|
| Aug.  2 | Controlled Disb Credit | From CD FUNDING | | | 1,082,906.26 |
| | REF=20042153445910 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Aug.  3 | Controlled Disb Credit | From CD FUNDING PPP | | | 9,938.24 |
| | REF=20042162977802 Y | 5091215927-E GH FRKSPPP ADJ CREDIT | | | |
| Aug.  3 | Controlled Disb Credit | From CD FUNDING | | | 170,099.29 |
| | REF=20042160742782 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Aug.  4 | Controlled Disb Credit | From CD FUNDING | | | 481,503.44 |
| | REF=20042173809212 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Aug.  5 | Controlled Disb Credit | From CD FUNDING | | | 381,751.56 |
| | REF=20042180662895 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Aug.  6 | Controlled Disb Credit | From CD FUNDING | | | 295,902.42 |
| | REF=20042192729484 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Aug.  9 | Controlled Disb Credit | From CD FUNDING | | | 333,991.95 |
| | REF=20042225196806 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Aug. 10 | Controlled Disb Credit | From CD FUNDING | | | 312,411.87 |
| | REF=20042230862917 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Aug. 11 | Controlled Disb Credit | From CD FUNDING | | | 284,502.88 |
| | REF=20042243027126 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Aug. 12 | Controlled Disb Credit | From CD FUNDING | | | 156,120.85 |
| | REF=20042250709309 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Aug. 13 | AN ADJUSTMENT WAS | MADE (V4 - 42260 01101) FOR | 0026001101 | | 20.00 |
| Aug. 13 | Controlled Disb Credit | From CD FUNDING | | | 226,323.65 |
| | REF=20042262776202 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Aug. 16 | Controlled Disb Credit | From CD FUNDING | | | 285,381.68 |
| | REF=20042295603889 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Aug. 17 | Controlled Disb Credit | From CD FUNDING | | | 189,155.01 |
| | REF=20042301031179 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Aug. 18 | Controlled Disb Credit | From CD FUNDING | | | 281,074.83 |
| | REF=20042313391422 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Aug. 19 | Controlled Disb Credit | From CD FUNDING | | | 127,794.51 |
| | REF=20042320563803 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Aug. 20 | Controlled Disb Credit | From CD FUNDING | | | 257,843.11 |
| | REF=20042332765469 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Aug. 23 | Controlled Disb Credit | From CD FUNDING | | | 385,951.19 |
| | REF=20042364992370 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Aug. 24 | Controlled Disb Credit | From CD FUNDING | | | 275,463.92 |
| | REF=20042370431399 Y | 8091215927-E G FRKS AC#153691427964 | | | |



**Five Star Service Guaranteed**

KEYSTONE CONSOLIDATED INDUSTRIES INC
DBA KEYSTONE STEEL & WIRE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN CHERYL KIRKHAM
7000 S ADAMS ST
PEORIA IL 61641-0001

**Business Statement**

Account Number

1 5 10001 550

Statement Period:

Aug 2, 2004

through

Aug. 27, 2004

Page 2 of 2



## COMMERCIAL CHECKING
Account Number 1-521-0001-5550

**(CONTINUED)**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Aug. 25 | Controlled Disb Credit | From CD FUNDING | | 381,230.81 |
| | REF=20042383233555 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Aug. 26 | Controlled Disb Credit | From CD FUNDING | | 321,818.01 |
| | REF=20042390544807 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Aug. 27 | Controlled Disb Credit | From CD FUNDING | | 245,866.76 |
| | REF=20042402941222 Y | 8091215927-E G FRKS AC#153691427964 | | |
| | | **Total Other Deposits** | **$** | **6,483,052.34** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Aug. 4 | Control Disb Debit | From CD FUNDING PPP | $ | 9,938.24- |
| | REF=20042173937724 Y | 5091215927-E G FRKSPPP ADJ DEBIT | | |
| Aug. 16 | Controlled Disb Debit | From CD FUNDING ADJ. | $ | 20.00- |
| | REF=20042295604275 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Aug. 24 | Controlled Disb Debit | From CD FUNDING ADJ. | | 11,334.23- |
| | REF=20042370431779 Y | 8091215927-E G FRKS AC#153691427964 | | |
| | | **Total Other Withdrawals** | **$** | **21,292.47-** |

### Summary Post

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Aug. 2 | Summary Post of | 73 Items | $ | 1,082,906.26- |
| Aug. 3 | Summary Post of | 45 Items | | 180,037.53- |
| Aug. 4 | Summary Post of | 61 Items | | 471,565.20- |
| Aug. 5 | Summary Post of | 60 Items | | 381,751.56- |
| Aug. 6 | Summary Post of | 53 Items | | 295,902.42- |
| Aug. 9 | Summary Post of | 64 Items | | 339,991.95- |
| Aug. 10 | Summary Post of | 53 Items | | 312,411.87- |
| Aug. 11 | Summary Post of | 78 Items | | 284,502.88- |
| Aug. 12 | Summary Post of | 62 Items | | 156,120.85- |
| Aug. 13 | Summary Post of | 43 Items | | 228,323.65- |
| Aug. 16 | Summary Post of | 95 Items | | 285,381.68- |
| Aug. 17 | Summary Post of | 46 Items | | 183,155.01- |
| Aug. 18 | Summary Post of | 72 Items | | 281,074.83- |
| Aug. 19 | Summary Post of | 48 Items | | 127,794.51- |
| Aug. 20 | Summary Post of | 35 Items | | 257,843.11- |
| Aug. 23 | Summary Post of | 99 Items | | 374,616.86- |
| Aug. 24 | Summary Post of | 51 Items | | 275,463.92- |
| Aug. 25 | Summary Post of | 72 Items | | 381,230.81- |
| Aug. 26 | Summary Post of | 50 Items | | 321,818.01- |
| Aug. 27 | Summary Post of | 28 Items | | 243,223.34- |
| | | **Total ( 1,187) Summary Post** | **$** | **6,459,116.45-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Aug. 2 | 0.00 | Aug. 11 | 0.00 | Aug. 20 | 0.00 |
| Aug. 3 | 0.00 | Aug. 12 | 0.00 | Aug. 23 | 11,334.23 |
| Aug. 4 | 0.00 | Aug. 13 | 20.00 | Aug. 24 | 0.00 |
| Aug. 5 | 0.00 | Aug. 16 | 0.00 | Aug. 25 | 0.00 |
| Aug. 6 | 0.00 | Aug. 17 | 0.00 | Aug. 26 | 0.00 |
| Aug. 9 | 0.00 | Aug. 18 | 0.00 | Aug. 27 | 2,643.42 |
| Aug. 10 | 0.00 | Aug. 19 | 0.00 | | |

Balances only appear for days reflecting change.

# US BANK
### CONTROLLED DISBURSEMENT ACCT
## Sherman Wire Company

ACCT #   1 521 0001 5584
   08-04
AUGUST, 2004

BALANCE PER STATEMENT, 08-27-04               0.00

   LESS: OUTSTANDING CKS

| Vendor | Ck # | Ck Date | Amount |
|--------|------|---------|--------|
|        |      |         |        |

                        0.00

**BALANCE OF ACCT # 1 521 0001 5584 @ 08-27-04**      **0.00**

**bank**
*Five Star Service Guaranteed*

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
0046S ARP 000021    239SA Y ST01

**Business Statement**
Account Number.
1 521 0001 5584
Statement Period.
Aug. 2, 2004
through
Aug. 27, 2004

Page 1 of 2



SHERMAN WIRE COMPANY
SHERMAN OFFICE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN TERESA CARNEY
PO BOX 729
SHERMAN TX 75091-0729

☎ **To Contact U.S. Bank**

**24-Hour Business Solutions:**      1-800-673-3555

**TDD:**      1-800-685-5065

**Internet:**      www.usbank.com

---

## COMMERCIAL CHECKING
**Account Number 1-521-0001-5584**                                      **Member FDI**
U.S. Bank National Association

### Account Summary

|                               | # Items |   |        |
|-------------------------------|---------|---|--------|
| Beginning Balance on Aug. 2   |         | $ | 0.00   |
| Other Deposits                | 9       |   | 23,974.41 |
| Checks Paid                   | 21      |   | 23,974.41- |
| **Ending Balance on Aug. 27, 2004** |   | $ | 0.00   |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|--------|
| Aug. 2 | Controlled Disb Credit | From CD FUNDING | | $ 790.00 |
|        | REF=20042153445912 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Aug. 3 | Controlled Disb Credit | From CD FUNDING | | 365.00 |
|        | REF=20042160742784 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Aug. 4 | Controlled Disb Credit | From CD FUNDING | | 18,305.40 |
|        | REF=20042173939214 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Aug. 5 | Controlled Disb Credit | From CD FUNDING | | 2,906.76 |
|        | REF=20042180662897 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Aug. 9 | Controlled Disb Credit | From CD FUNDING | | 685.59 |
|        | REF=20042225196808 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Aug. 10 | Controlled Disb Credit | From CD FUNDING | | 250.00 |
|        | REF=20042230662319 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Aug. 12 | Controlled Disb Credit | From CD FUNDING | | 450.00 |
|        | REF=20042250709311 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Aug. 17 | Controlled Disb Credit | From CD FUNDING | | 50.00 |
|        | REF=20042301031181 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Aug. 23 | Controlled Disb Credit | From CD FUNDING | | 171.66 |
|        | REF=20042364992374 Y | 8091215927-E G FRKS AC#153691427964 | | |

**Total Other Deposits**      $ 23,974.41

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 57390 | Aug. 9 | 5944521480 | 520.00 | 57401 | Aug. 5 | 5943651115 | 295.33 |
| 57391 | Aug. 4 | 5943258279 | 17,492.82 | 57402 | Aug. 4 | 5943276845 | 106.28 |
| 57392 | Aug. 9 | 5944554107 | 105.59 | 57403 | Aug. 4 | 5943276846 | 433.06 |
| 57393 | Aug. 4 | 5943276832 | 273.24 | 57404 | Aug. 5 | 5943635919 | 642.00 |
| 57394 | Aug. 9 | 5944554499 | 60.00 | 57405 | Aug. 10 | 5944793956 | 250.00 |
| 57395 | Aug. 5 | 5943640114 | 880.10 | 57406 | Aug. 5 | 5943651119 | 702.00 |
| 57396 | Aug. 5 | 5943638775 | 150.00 | 57407 | Aug. 12 | 5945753831 | 450.00 |
| 57397 | Aug. 2 | 5942323242 | 790.00 | 57408 | Aug. 3 | 5942922339 | 140.00 |
| 57398 | Aug. 5 | 5943651117 | 97.33 | 57409 | Aug. 17 | 5946695246 | 50.00 |
| 57399 | Aug. 5 | 5943609576 | 140.00 | 57410 | Aug. 23 | 6442875547 | 171.66 |
| 57400 | Aug. 3 | 5942922066 | 225.00 | | | | |

**usbank.**
*Five Star Service Guaranteed*

SHERMAN WIRE COMPANY
SHERMAN OFFICE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN TERESA CARNEY
PO BOX 729
SHERMAN TX 75091-0729

**Business Statement**
Account Number:
1 521 0001 5584
Statement Period:
Aug. 2, 2004
through
Aug. 27, 2004

Page 2 of 2



## COMMERCIAL CHECKING                                                    (CONTINUED
Account Number 1-521-0001-5584

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|----------------|------|----------------|------|----------------|
| Aug. 2 | 0.00 | Aug. 5 | 0.00 | Aug. 12 | 0.00 |
| Aug. 3 | 0.00 | Aug. 9 | 0.00 | Aug. 17 | 0.00 |
| Aug. 4 | 0.00 | Aug. 10 | 0.00 | Aug. 23 | 0.00 |

Balances only appear for days reflecting change.

## US BANK
### CONTROLLED DISBURSEMENT ACCT
### Sherman Wire of Caldwell

ACCT #    1 521 0001 5592
08-04
AUGUST, 2004

BALANCE PER STATEMENT, 08-27-04                           0.00

      LESS: OUTSTANDING CKS

| Vendor | Ck # | Ck Date | Amount |
|--------|------|---------|--------|
|        |      |         |        |

                                                       0.00

**BALANCE OF ACCT # 1 521 0001 5592 @ 08-27-04**                0.00



**usbank.**
*Five Star Service Guaranteed* ®

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
00468 ARP 000002    240SA Y ST01

**Business Statement**

Account Number:
1 521 0001 5592
Statement Period:
Aug. 2 , 2004
through
Aug. 27, 2004

Page 1 of 1

llllllllllllllllmllllllllllllllllllllllllll
SHERMAN WIRE OF CALDWELL INC
CONTROLLED DISBURSEMENT ACCOUNT
DEBTOR IN POSSESSION
ATTN TERESA CARNEY
PO BOX 729
SHERMAN TX 75091-0729

☎     *To Contact U.S. Bank*

**24-Hour Business
Solutions:**      1-800-673-3555

**TDD:**      1-800-685-5065

**Internet:**      www.usbank.com

---

**COMMERCIAL CHECKING**          *Member FDI*
Account Number 1-521-0001-5592
U.S. Bank National Association

**Account Summary**

|  | # Items |  | |
|---|---|---|---|
| Beginning Balance on Aug. 2 |  | $ | 0.00 |
| Other Deposits | 2 |  | 3,000.00 |
| Checks Paid | 2 |  | 3,000.00- |
| **Ending Balance on Aug. 27, 2004** |  | **$** | **0.00** |

**Other Deposits**

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Aug. 4 | Controlled Disb Credit | From CD FUNDING |  | $ | 2,500.00 |
|  | REF=20042173939218 Y | 8091215927-E G FRKS AC#153691427964 |  | | |
| Aug. 5 | Controlled Disb Credit | From CD FUNDING |  | | 500.00 |
|  | REF=20042180662899 Y | 8091215927-E G FRKS AC#153691427964 |  | | |
|  |  |  | **Total Other Deposits** | **$** | **3,000.00** |

**Checks Presented Conventionally**

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 19306 | Aug. 4 | 5943258278 | 2,500.00 | 19307 | Aug. 5 | 5943585460 | 500.00 |
|  |  |  |  | **Conventional Checks Paid ( 2 )** | | **$** | **3,000.00** |

**Balance Summary**

| Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|
| Aug. 4 | 0.00 | Aug. 5 | 0.00 |

Balances only appear for days reflecting change.

---

**KCI**

FILE: L:\123r4w\kci\anal..\anal..\2004\fasteners-payrol
PREPARED BY:    lat
08-Sep-04

**Scrap Escrow Acct**
US BANK
Acct# 1 536 5608 1004
AS OF:      **AUGUST, 2004**

| | | | | |
|---|---|---|---|---|
| BALANCE PER BANK STMT: | 08/31/04 | | | $569.30 |
| | | | | |
| DEPOSITS NOT ON STMT | | | | 0.00 |
| OUTSTANDING CHECKS: | | | | |

| | Ck# | Date | Name | |
|---|---|---|---|---|
| | | | Total O/S: | $569.30 |
| BALANCE PER GL | 08/31/04 | | | 569.30 |
| | | | | |
| ADJ BAL PER GL | 08/31/04 | | | 569.30 |
| | | | Difference | 0.00 |

 **usbank.**
Five Star Service Guaranteed ⓡ

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
03242 TRC      132252PBXP Y ST01

**Business Statement**
Account Number:
1 536 5608 1004
Statement Period:
Aug. 2 , 2004
through
Aug. 31, 2004

Page 1 of 1

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
SCRAP DEPOSIT ACCOUNT
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636



☎                                    _To Contact U.S. Bank_

**24-Hour Business
Solutions:**                          1-800-673-3555

**TDD:**                              1-800-685-5065

**Internet:**                         www.usbank.com

---

## COMMERCIAL CHECKING

Account Number 1-536-5608-1004                                    *Member FDIC*
U.S. Bank National Association

### Account Summary

|                              | # Items |    |              |
|------------------------------|---------|----|--------------|
| Beginning Balance on  Aug. 2 |         | $  | 500,342.53   |
| Other Deposits               | 3       |    | 10,011,226.77|
| Other Withdrawals            | 1       |    | 10,511,000.00- |
| **Ending Balance on  Aug. 31, 2004** |  | $ | 569.30  |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|------|----------------------------|--|------------|--|--------|
| Aug.  4 | Wire Credit INTERNAL | US BANK        040804005674 | | $ | 500,000.00 |
|         | ORG= KEYSTONE | CONSOLIDATE | | | |
| Aug.  23 | Electronic Deposit | From Department | | | 10,226.77 |
|          | REF=20042366725078 Y | 0112912506Fixed Inc 0436000100 | | | |
|          | Sch Int Pymt- Rcpt | 436002317 \ | | | |
| Aug.  23 | Electronic Deposit | From Department | | | 9,501,000.00 |
|          | REF=20042366725080 Y | 0112912506Fixed Inc 0436000100 | | | |
|          | Inv. Sec Mat- Rcpt | 436002317 \ | | | |
| | | | **Total Other Deposits** | $ | 10,011,226.77 |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|------|----------------------------|--|------------|--|--------|
| Aug.  23 | Electronic Withdrawal | From Department | | $ | 10,511,000.00- |
|          | REF=20042366723892 Y | 0112912506Fixed Inc 0436000100 | | | |
|          | Inv. Sec Pur- Rcpt | 436002707 \ | | | |
| | | | **Total Other Withdrawals** | $ | 10,511,000.00- |

### Balance Summary

| Date |   | Ending Balance |   | Date |   | Ending Balance |
|------|---|----------------|---|------|---|----------------|
| Aug.  4 | | 1,000,342.53 | | Aug.  23 | | 569.30 |

Balances only appear for days reflecting change.

SWC

FILE: L:\123r4w\kcl\anal..\anal..\2004\fasteners-payrol
PREPARED BY:      MW
08-Sep-04

**DISBURSEMENT ACCT**
US BANK
Acct# 1 521 0001 5576
AS OF:                          **AUGUST, 2004**

BALANCE PER BANK STMT:      **08/31/04**                                    $0.00

DEPOSITS NOT ON STMT                                                        0.00

OUTSTANDING CHECKS:

| Ck# | Date | Name | |
|------|------|------|------|
| 1237 | 5/21/2004 | KLEHR HARRISON | (50.81) |
| | | **Total O/S:** | **($50.81)** |

BALANCE PER GL          08/31/04                                           (50.81)

ADJ BAL PER GL          08/31/04                                           **(50.81)**

                                        Difference                          0.00

 **bank.**
Five Star Service Guaranteed ⓒ

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
00468 ARP 000002    238SA Y ST01

**Business Statement**
Account Number:
1 521 0001 5576
Statement Period:
Aug. 2 , 2004
through
Aug. 27, 2004

Page 1 of 1



SHERMAN WIRE COMPANY
CORPORATE OFFICE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS   TX 75240-2636

☎                                      **To Contact U.S. Bank**

**24-Hour Business**
**Solutions:**                              1-800-673-3555

**TDD:**                                    1-800-685-5065

**Internet:**                               www.usbank.com

---

## COMMERCIAL CHECKING                                                    *Member FDIC*
Account Number 1-521-0001-5576
U.S. Bank National Association

### Account Summary

|                              | # Items |    |          |
|------------------------------|---------|----|----------|
| Beginning Balance on  Aug. 2 |         | $  | 0.00     |
| Other Deposits               | 2       |    | 4,967.87 |
| Checks Paid                  | 2       |    | 4,967.87- |
| **Ending Balance on  Aug. 27, 2004** |  | **$** | **0.00** |

---

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|------|----------------------------|--|------------|--|--------|
| Aug. 23 | Controlled Disb Credit | From CD FUNDING | | $ | 1,497.93 |
| | REF=20042364992372 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Aug. 25 | Controlled Disb Credit | From CD FUNDING | | | 3,469.94 |
| | REF=20042383233557 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| | | | **Total Other Deposits** | **$** | **4,967.87** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|------------|--------|-------|------|------------|--------|
| 1240 | Aug. 25 | 5948526790 | 3,469.94 | 1241 | Aug. 23 | 6241704458 | 1,497.93 |
| | | | | **Conventional Checks Paid ( 2 )** | | **$** | **4,967.87-** |

### Balance Summary

| Date | Ending Balance | | Date | Ending Balance |
|------|----------------|--|------|----------------|
| Aug. 23 | 0.00 | | Aug. 25 | 0.00 |

Balances only appear for days reflecting change.

KCI

**Scrap Escrow Investment Account**
US BANK
Acct# 436000100
AS OF:                          **AUGUST, 2004**


BALANCE PER BANK STMT:        **08/31/04**                                        $10,511,000.00


DEPOSITS NOT ON STMT                                                                      0.00

OUTSTANDING CHECKS:

| Ck# | Date | Name | |
|-----|------|------|--|
| | | | |

                                              **Total O/S:**        $10,511,000.00

BALANCE PER GL              08/31/04                                      10,511,000.00



ADJ BAL PER GL             08/31/04                                  **10,511,000.00**

                                              **Difference**                          0.00



STATEMENT OF ACCOUNT WITH:

U.S. BANK N.A. - CUSTODY
TREASURY DIV. - MONEY CNTR
BC-MN-H18R
800 NICOLLET MALL
MINNEAPOLIS, MN  55402

INVESTMENT ACCOUNT
NO.  436000100

STMT AS OF     PAGE
08/31/04*       1

KEYSTONE CONSOLIDATED IND. INC
DEBTOR IN POSSESSION/SCRAP A/C          SALES REPRESENTATIVE   FROM DATE
ATTN MELANIE WATSON SUITE 1740          JOYCE L. WOODRING      08/01/04
5430 LYNDON JOHNSON FWY
DALLAS, TX  75240-2636

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

| | | ACTIVITY, REF.NO., PRICE | | |
|---|---|---|---|---|
| DATE | | DESCRIPTION | | DR/ |
| REFERENCE | PAR VALUE | RATE, MATURITY, CUSIP | PRINCIPAL VALUE | CR |

___SETTLED/CLEARED ACTIVITY_____

| | | | | |
|---|---|---|---|---|
| 08/23/04 | | INTEREST | 10,226.77 | CR |
| 436002317 | | CD INT BEARING | | |
| | | 1.25, 08/23/2004, | | |
| 08/23/04 | | MATURITY | 9,501,000.00 | CR |
| 436002317 | | CD INT BEARING | | |
| | | 1.25, 08/23/2004, | | |
| 08/23/04 | 10,511,000.00 | PURCHASE , 100 | 10,511,000.00 | DR |
| 436002707 | | CD INT BEARING | | |
| | | 1.35, 09/07/2004, | | |

___UPCOMING ACTIVITY_____

| | | | | |
|---|---|---|---|---|
| 09/07/04 | | INTEREST | 5,912.44 | CR |
| 436002707 | | CD INT BEARING | | |
| | | 1.35, 09/07/2004, | | |
| 09/07/04 | | MATURITY | 10,511,000.00 | CR |
| 436002707 | | CD INT BEARING | | |
| | | 1.35, 09/07/2004, | | |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

___CUSTODY HOLDINGS_____

| ACQUIRED | PAR/SHARES | DESCRIPTION | | |
|---|---|---|---|---|
| CUSIP | PD DOWN VALUE | RATE, MATURITY | RECEIPT | COST |
| 08/04 | 10,511,000.00 | U.S. BANK N.A. | | 10,511,000.00 |
| | | CERTIFICATE OF DEPOSIT | | |
| | | 1.350, 09/07/2004 | 436002707 | |

| | | | | |
|---|---|---|---|---|
| TOTAL PAR | | 10,511,000.00 | TOTAL COST | 10,511,000.00 |
| TOTAL ORIG FACE | | 10,511,000.00 | | |

KCI G/L ACCOUNT #10001

    **A/P Disbursements**
US Bank
Acct# 1 521 0001 5543
AS OF:        **AUGUST, 2004**

FILE: L:\123r4w\kci\anal..\anal..\2002\100_08.xls
PREPARED BY:    mw
08-Sep-04

| | | | | |
|---|---|---|---|---|
| **BALANCE PER BANK STMT:** | **08/31/04** | | | $0.00 |
| BANK ADJUSTMENT NEEDED | | | | |
| OUTSTANDING CHECKS: | | | | |
| | Ck# | Date | Vendor | |
| | see list | | | (892,921.31) |
| | | | **Total O/S:** | **($892,921.31)** |
| BALANCE PER GL | 08/31/04 | | | (892,921.31) |
| ADJ BAL PER GL | 08/31/04 | | | **(892,921.31)** |
| | | | Difference | 0.00 |

**KCI G/L ACCOUNT #10001**

**A/P Disbursements**
 US Bank
 Acct# 1 521 0001 5543
 AS OF:     **AUGUST, 2004**

FILE: L:\123r4w\kci\anal..\anal..\2002\100_08.xls
PREPARED BY:        mw
     08-Sep-04

| Check Number | Amount | Date |
|---|---|---|
| 2924 | 3,723.10 | 03/01/04 |
| 3226 | 49.00 | 08/24/04 |
| 3227 | 837.24 | 08/24/04 |
| 3228 | 5,498.00 | 08/24/04 |
| 3229 | 500.00 | 08/27/04 |
| 3230 | 3,134.10 | 08/27/04 |
| 3231 | 7.25 | 08/27/04 |
| 3232 | 94.70 | 08/27/04 |
| 3233 | 194,601.06 | 08/27/04 |
| 3234 | 11,406.24 | 08/27/04 |
| 3235 | 193,791.17 | 08/27/04 |
| 3236 | 54,520.40 | 08/27/04 |
| 3237 | 346,698.71 | 08/27/04 |
| 3238 | 23,145.00 | 08/27/04 |
| 3239 | 684.90 | 08/27/04 |
| 3240 | 166.27 | 08/27/04 |
| 3241 | 52,934.02 | 08/27/04 |
| 3242 | 340.00 | 08/27/04 |
| 3243 | 62.20 | 08/27/04 |
| 3244 | 100.00 | 08/27/04 |
| 3245 | 240.00 | 08/27/04 |
| 3246 | 387.95 | 08/27/04 |

Total O/S Cks     892,921.31



**usbank**
Five Star Service Guaranteed

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
00468 ARP 000058    236SA Y ST01

**Business Statement**
Account Number:
1 521 0001 5543
Statement Period:
Aug. 2 , 2004
through
Aug. 27, 2004

Page 1 of 2



KEYSTONE CONSOLIDATED INDUSTRIES INC
CONTROLLED DISBURSEMENT ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636

☎          **To Contact U.S. Bank**

**24-Hour Business**
**Solutions:**          1-800-673-3555

**TDD:**          1-800-685-5065

**Internet:**          www.usbank.com

## COMMERCIAL CHECKING                                    *Member FDIC*
**Account Number 1-521-0001-5543**
U.S. Bank National Association

### Account Summary

|  | # Items |  | $ |  |
|---|---|---|---|---|
| Beginning Balance on  Aug. 2 |  | $ | 0.00 |  |
| Other Deposits | 18 |  | 1,070,054.10 |  |
| Other Withdrawals | 1 |  | 36.11- |  |
| Checks Paid | 58 |  | 1,070,017.99- |  |
| **Ending Balance on  Aug. 27, 2004** |  | $ | 0.00 |  |

### Other Deposits

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Aug.  2 | Controlled Disb Credit | From CD FUNDING |  | $ | 112,845.33 |
|  | REF=20042153445908 Y | 8091215927-E G FRKS AC#153691427964 |  |  |  |
| Aug.  4 | Controlled Disb Credit | From CD FUNDING |  |  | 29,000.00 |
|  | REF=20042173939210 Y | 8091215927-E G FRKS AC#153691427964 |  |  |  |
| Aug.  5 | Controlled Disb Credit | From CD FUNDING |  |  | 3,682.39 |
|  | REF=20042180662893 Y | 8091215927-E G FRKS AC#153691427964 |  |  |  |
| Aug.  6 | Controlled Disb Credit | From CD FUNDING |  |  | 355,295.63 |
|  | REF=20042192729482 Y | 8091215927-E G FRKS AC#153691427964 |  |  |  |
| Aug.  9 | Controlled Disb Credit | From CD FUNDING |  |  | 750.00 |
|  | REF=20042225196804 Y | 8091215927-E G FRKS AC#153691427964 |  |  |  |
| Aug. 10 | Controlled Disb Credit | From CD FUNDING |  |  | 750.00 |
|  | REF=20042230562315 Y | 8091215927-E G FRKS AC#153691427964 |  |  |  |
| Aug. 11 | Controlled Disb Credit | From CD FUNDING |  |  | 247,376.27 |
|  | REF=20042243027124 Y | 8091215927-E G FRKS AC#153691427964 |  |  |  |
| Aug. 12 | Controlled Disb Credit | From CD FUNDING |  |  | 5.93 |
|  | REF=20042250709307 Y | 8091215927-E G FRKS AC#153691427964 |  |  |  |
| Aug. 13 | Controlled Disb Credit | From CD FUNDING |  |  | 159.00 |
|  | REF=20042262776200 Y | 8091215927-E G FRKS AC#153691427964 |  |  |  |
| Aug. 16 | Controlled Disb Credit | From CD FUNDING |  |  | 35,939.44 |
|  | REF=20042295603887 Y | 8091215927-E G FRKS AC#153691427964 |  |  |  |
| Aug. 18 | Controlled Disb Credit | From CD FUNDING |  |  | 193,034.86 |
|  | REF=20042313391420 Y | 8091215927-E G FRKS AC#153691427964 |  |  |  |
| Aug. 19 | Controlled Disb Credit | From CD FUNDING |  |  | 3,141.00 |
|  | REF=20042320563901 Y | 8091215927-E G FRKS AC#153691427964 |  |  |  |
| Aug. 20 | Controlled Disb Credit | From CD FUNDING |  |  | 566.00 |
|  | REF=20042332765467 Y | 8091215927-E G FRKS AC#153691427964 |  |  |  |
| Aug. 23 | Controlled Disb Credit | From CD FUNDING |  |  | 1,593.63 |
|  | REF=20042364992968 Y | 8091215927-E G FRKS AC#153691427964 |  |  |  |
| Aug. 24 | Controlled Disb Credit | From CD FUNDING |  |  | 1,668.77 |
|  | REF=20042370431397 Y | 8091215927-E G FRKS AC#153691427964 |  |  |  |
| Aug. 25 | Controlled Disb Credit | From CD FUNDING |  |  | 80,222.14 |
|  | REF=20042383233559 Y | 8091215927-E G FRKS AC#153691427964 |  |  |  |


KEYSTONE CONSOLIDATED INDUSTRIES INC
CONTROLLED DISBURSEMENT ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636

**Business Statement**
Account Number:
1 521 0001 5543
Statement Period:
Aug. 2 , 2004
through
Aug. 27, 2004

Page 2 of 2



## COMMERCIAL CHECKING                                               (CONTINUED)
Account Number 1-521-0001-5543

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Aug. 26 | Controlled Disb Credit | From CD FUNDING | | 868.03 |
| | REF=20042390544805 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Aug. 27 | Controlled Disb Credit | From CD FUNDING | | 3,155.68 |
| | REF=20042402941220 Y | 8091215927-E G FRKS AC#153691427964 | | |

|  | | | **Total Other Deposits** | **$** | **1,070,054.10** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Aug. 20 | Controlled Disb Debit | From CD FUNDING ADJ. | | $ 36.11- |
| | REF=20042332765853 Y | 8091215927-E G FRKS AC#153691427964 | | |

|  | | | **Total Other Withdrawals** | **$** | **36.11-** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 3133 | Aug. 5 | 5943656278 | 30.00 | 3197 | Aug. 18 | 6043334727 | 1,250.00 |
| 3134 | Aug. 11 | 6145044638 | 189,142.00 | 3198 | Aug. 19 | 5947228468 | 36.78 |
| 3144* | Aug. 2 | 5942323642 | 1,250.00 | 3199 | Aug. 18 | 6043245460 | 28.12 |
| 3150* | Aug. 2 | 5942387949 | 23,145.00 | 3200 | Aug. 16 | 5946202695 | 30,345.00 |
| 3172* | Aug. 5 | 5943656238 | 1,887.19 | 3201 | Aug. 16 | 5946229422 | 329.08 |
| 3173 | Aug. 5 | 5943677232 | 750.00 | 3202 | Aug. 18 | 6043232905 | 94,826.65 |
| 3174 | Aug. 5 | 5943673831 | 750.00 | 3203 | Aug. 19 | 5947220169 | 203.94 |
| 3175 | Aug. 18 | 6043334728 | 750.00 | 3204 | Aug. 18 | 6043338787 | 75,000.00 |
| 3176 | Aug. 11 | 5945389710 | 7.25 | 3205 | Aug. 18 | 6944239366 | 1,354.31 |
| 3177 | Aug. 2 | 5942382162 | 1,953.18 | 3206 | Aug. 19 | 5947291140 | 1,250.00 |
| 3178 | Aug. 6 | 5944120791 | 238,319.65 | 3207 | Aug. 24 | 6945150636 | 1,446.27 |
| 3179 | Aug. 2 | 5942319776 | 269.49 | 3208 | Aug. 19 | 5947287606 | 1,250.00 |
| 3180 | Aug. 4 | 7142749778 | 12,000.00 | 3209 | Aug. 19 | 5947227950 | 13.52 |
| 3181 | Aug. 4 | 7142749777 | 17,000.00 | 3210 | Aug. 18 | 6043336178 | 19,631.33 |
| 3182 | Aug. 11 | 5945331601 | 58,227.02 | 3211 | Aug. 19 | 5947246571 | 291.25 |
| 3183 | Aug. 9 | 5944497847 | 750.00 | 3212 | Aug. 20 | 5947593541 | 196.00 |
| 3184 | Aug. 10 | 5944793349 | 750.00 | 3213 | Aug. 20 | 5947613929 | 370.00 |
| 3185 | Aug. 2 | 5942385309 | 86,227.66 | 3214 | Aug. 18 | 6043262539 | 170.00 |
| 3186 | Aug. 5 | 5943678257 | 265.20 | 3215 | Aug. 23 | 6442844339 | 36.11 |
| 3187 | Aug. 18 | 6043335129 | 24.45 | 3216 | Aug. 16 | 5946245654 | 2,765.36 |
| 3188 | Aug. 6 | 5944036014 | 106,864.91 | 3217 | Aug. 23 | 6241703891 | 1,557.52 |
| 3189 | Aug. 25 | 5948574799 | 4,708.09 | 3218 | Aug. 27 | 5940314767 | 99.59 |
| 3190 | Aug. 6 | 5944033399 | 38.54 | 3219 | Aug. 25 | 5948538345 | 25.00 |
| 3191 | Aug. 12 | 5945711711 | 5.93 | 3220 | Aug. 27 | 5940272135 | 415.00 |
| 3192 | Aug. 13 | 5945931539 | 159.00 | 3221 | Aug. 24 | 5948230805 | 222.50 |
| 3193 | Aug. 6 | 6143956828 | 10,072.53 | 3222 | Aug. 26 | 5940070254 | 868.03 |
| 3194 | Aug. 16 | 5946212289 | 1,250.00 | 3223 | Aug. 25 | 5948468931 | 489.05 |
| 3195 | Aug. 16 | 5946245643 | 1,250.00 | 3224 | Aug. 25 | 5948568343 | 75,000.00 |
| 3196 | Aug. 19 | 5947233180 | 59.40 | 3225 | Aug. 27 | 5940324910 | 2,641.09 |

* Gap in check sequence          Conventional Checks Paid ( 58 )    $    1,070,017.99-

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Aug. 2 | 0.00 | Aug. 11 | 0.00 | Aug. 20 | 0.00 |
| Aug. 4 | 0.00 | Aug. 12 | 0.00 | Aug. 23 | 0.00 |
| Aug. 5 | 0.00 | Aug. 13 | 0.00 | Aug. 24 | 0.00 |
| Aug. 6 | 0.00 | Aug. 16 | 0.00 | Aug. 25 | 0.00 |
| Aug. 9 | 0.00 | Aug. 18 | 0.00 | Aug. 26 | 0.00 |
| Aug. 10 | 0.00 | Aug. 19 | 36.11 | Aug. 27 | 0.00 |

Balances only appear for days reflecting change.



**FASTENERS**

FILE: L:\123\r4w\schanal.\anal.\2004\fasteners-consolidated accounts.xls
PREPARED BY: *MW*                                                iat
06-Sep-04

BOA
Acct# 0044 6440 8567
AS OF:                                    **AUGUST, 2004**

**BALANCE PER BANK STMT:**                **08/31/04**

| | | | | | |
|---|---|---|---|---|---|
| Payroll account | Acct# 0044 6440 4244 | | | | ($132.86) |
| | | Fee Analysis Charge Adjustment needed | | | 660.98 |
| Petty Cash deposit account | Acct# 0044 6440 8567 | | | | 55.78 |

**DEPOSITS NOT ON STMT**                                        0.00

**OUTSTANDING CHECKS:**

| | | Ck# | Date | Name | |
|---|---|---|---|---|---|
| Payroll account | Acct# 0044 6440 8567 | 68150 | 4/25/2003 | Rodriguez | (308.84) |
| Payroll account | Acct# 0044 6440 8567 | 69898 | 9/5/2003 | Jordan | (119.28) |

|  | | | | Total O/S: | $155.78 |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **BALANCE PER GL** | | 08/31/04 | | | 155.78 |
| **ADJ BAL PER GL** | | 08/31/04 | | | 155.78 |
| | | | | Difference | 0.00 |



## Bank of America ◀◀◀®

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

1.800.432.1000
www.bankofamerica.com

00005758 1 MB  0.309 11    01849 001 SCM999
**KEYSTONE FASTENERS INC**
**C/O KEYSTONE CONSOLIDATED INDUSTRIES**
**5430 LBJ FREEWAY SUITE 1740**
**DALLAS TX 75240-2636**

Our free Online Banking service allows you to check balances, track account activity,
pay bills and more. With Online Banking you can also view up to 18 months
of this statement online. Enroll at www.bankofamerica.com/smallbusiness.

## Full Analysis Business Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 08/01/04 through 08/31/04 | Statement Beginning Balance | 50.45 - |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | 0.00 |
| Number of Withdrawals/Debits | 1 | Amount of Withdrawals/Debits | 82.41 |
| | | Statement Ending Balance | 132.86 - |
| Number of Enclosures | 0 | Average Ledger Balance | 74.37 - |
| Number of Days in Cycle | 31 | Service Charge | 82.41 |

### Withdrawals and Debits

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/23 | | 82.41 | 07/04 Acct Analysis Fee | 940308230000001 |

### Daily Ledger Balances

| Date | Balance | Date | Balance |
|---|---|---|---|
| 08/01 | 50.45- | 08/23 | 132.86- |

Recycled Paper



# Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

1.800.432.1000
www.bankofamerica.com

00005757 1 MB   0.309 11    01849 001 SCM999
KEYSTONE FASTENERS INC
GENERAL ACCOUNT
C/O KEYSTONE CONSOLIDATED INDUSTRIES
5430 LBJ FREEWAY SUITE 1740
DALLAS TX 75240-2636

Our free Online Banking service allows you to check balances, track account activity,
pay bills and more. With Online Banking you can also view up to 18 months
of this statement online. Enroll at www.bankofamerica.com/smallbusiness.

## Full Analysis Business Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 08/01/04 through 08/31/04 | Statement Beginning Balance | 55.78 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | 0.00 |
| Number of Withdrawals/Debits | 0 | Amount of Withdrawals/Debits | 0.00 |
| | | Statement Ending Balance | 55.78 |
| Number of Enclosures | 0 | Average Ledger Balance | 55.78 |
| Number of Days in Cycle | 31 | Service Charge | 0.00 |

### Daily Ledger Balances

| Date | Balance |
|---|---|
| 08/01 | 55.78 |

Recycled Pap

**KEYSTONE STEEL & WIRE**
**BARTONVILLE BANK**
**IMPRESSED FUNDS**
**100.1007**
**AUGUST 2004**

08-Sep-04

BANK BALANCE 7/07/04          $10,000.00

BOOK BALANCE          $10,000.00

Note:  This is a complimentary account for services provided by
       Bartonville bank.   No activity occurs with this account.

**KCI G/L ACCOUNT #10000**

FILE: L:\123r4w\kci\anal..\anal..\2002\100_08.xls
PREPARED BY:          mw
08-Sep-04

**Concentration/Blocked Accounts**
US Bank
Acct# 1 536 5608 0931
Acct# 1 536 9142 8277
Acct# 1 536 9142 7964
AS OF:                    **AUGUST, 2004**

| BALANCE PER BANK STMT: | 08/31/04 | | | |
|---|---|---|---|---|
| | | 1 536 5608 0931 | | $0.00 |
| | | 1 536 9142 8277 | | $1,025,664.94 |
| | | 1 536 9142 7964 | | $7,914.51 |

**BANK ADJUSTMENT NEEDED**

**OUTSTANDING CHECKS:**

| | Ck# | Date | Vendor | |
|---|---|---|---|---|
| | see list | | | 0.00 |
| | | | **Total O/S:** | $1,033,579.45 |

| BALANCE PER GL | 08/31/04 | | | 1,033,579.45 |
|---|---|---|---|---|

| ADJ BAL PER GL | 08/31/04 | | | **1,033,579.45** |
|---|---|---|---|---|
| | | | Difference | 0.00 |

 **us bank**
*Five Star Service Guaranteed*

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
03242 TRC        132251PBXP Y ST01

**Business Statement**
Account Number:
1 536 5608 0931
Statement Period:
Aug. 2 , 2004
through
Aug. 31, 2004

Page 1 of 1



KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
CONCENTRATION ACCOUNT
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS   TX 75240-2636

☎ _____ **To Contact U.S. Bank**

*24-Hour Business*
*Solutions:*                          1-800-673-3555

**TDD:**                               1-800-685-5065

*Internet:*                            www.usbank.com

---

## COMMERCIAL CHECKING
**Account Number 1-536-5608-0931**
U.S. Bank National Association
**Account Summary**

| | | |
|---|---|---|
| Beginning Balance on Aug. 2 | $ | 0.00 |
| **Ending Balance on Aug. 31, 2004** | **$** | **0.00** |

*Member FDI*

**usbank**
*Five Star Service Guaranteed*

**Business Statement**
Account Number:
1 536 9142 8277
Statement Period:
Aug. 2 , 2004
through
Aug. 27, 2004

Page 1 of 4

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
03242 EDW 000000   118PBA5 Y ST01



KEYSTONE CONSOLIDATED INDUSTRIES INC
BLOCKED ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636

☎ _____ **To Contact U.S. Bank**

**24-Hour Business
Solutions:**                    *1-800-673-3555*

**TDD:**                          *1-800-685-5065*

**Internet:**                    *www.usbank.com*

---

## COMMERCIAL CHECKING
Account Number 1-536-9142-8277                                        **Member FDI(**
U.S. Bank National Association

## Account Summary

|                          | # Items |    |             |
|--------------------------|---------|----|-------------|
| Beginning Balance on Aug. 2 |      | $  | 560,241.38  |
| Other Deposits           | 101     |    | 30,652,157.41 |
| Other Withdrawals        | 21      |    | 30,186,733.85- |
|                          |         |    |             |
| **Ending Balance on Aug. 27, 2004** |  | **$** | **1,025,664.94** |

---

## Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|------|-----------------------------|---|-----------|--------|
| Aug. 2 | Electronic Deposit | From LOWE'S COMPANIES | | $ 6,334.78 |
| | REF=20042115093003 N | 9991000010TRADE PMT 0287226 | | |
| Aug. 2 | Wholesale Lockbox Deposit | 0000952402 | 2523245549 | 26,988.97 |
| Aug. 2 | Wholesale Lockbox Deposit | 0000952402 | 2522459082 | 97,632.53 |
| Aug. 2 | Wholesale Lockbox Deposit | 0000952402 | 2522455472 | 185,548.15 |
| Aug. 2 | Wholesale Lockbox Deposit | 0000952402 | 2523245300 | 198,178.35 |
| Aug. 2 | Wholesale Lockbox Deposit | 0000952402 | 2522523474 | 223,445.41 |
| Aug. 2 | Wholesale Lockbox Deposit | 0000952402 | 2427599022 | 352,013.31 |
| Aug. 2 | Electronic Deposit | From ACE HARDWARE | | 362,190.34 |
| | REF=20042120171402 N | 3006928311EPOSPYMNTS000000000185307 | | |
| Aug. 2 | Electronic Deposit | From LOWE'S COMPANIES | | 385,848.85 |
| | REF=20042115855762 N | 9991000010TRADE PMT 0289054 | | |
| Aug. 3 | Wholesale Lockbox Deposit | 0000952402 | 2522524334 | 812,347.04 |
| Aug. 3 | Wholesale Lockbox Deposit | 0000952402 | 1921200152 | 174,755.26 |
| Aug. 3 | Wholesale Lockbox Deposit | 0000952402 | 2523885220 | 196,021.54 |
| Aug. 4 | Wholesale Lockbox Deposit | 0000952402 | 2523885248 | 352,547.11 |
| Aug. 4 | Wire Credit REF001617 | CITIBANK NA     040804003283 | 2428608303 | 76,272.61 |
| | ORG= BEKAERT | CORPORATION | | 138,249.18 |
| Aug. 4 | Wholesale Lockbox Deposit | 0000952402 | 2623248822 | 995,030.73 |
| Aug. 5 | Wholesale Lockbox Deposit | 0000952402 | 2228101127 | 235,136.55 |
| Aug. 5 | Wholesale Lockbox Deposit | 0000952402 | 2228419522 | 337,458.94 |
| Aug. 6 | Wire Credit REF001388 | PNCBANK PITT     040806016377 | | 61,505.12 |
| | ORG= INTL STAPLE AND | MACHINE COMPANY | | |
| Aug. 6 | Wholesale Lockbox Deposit | 0000952402 | 2322698828 | 125,647.27 |
| Aug. 6 | Wholesale Lockbox Deposit | 0000952402 | 2322698817 | 569,481.63 |
| Aug. 6 | Wholesale Lockbox Deposit | 0000952402 | 2623788151 | 601,930.27 |
| Aug. 9 | Wholesale Lockbox Deposit | 0000952402 | 2526222236 | 6,826.86 |
| Aug. 9 | Wire Credit REF000001 | 1ST NATIONAL BANK  040809017016 | | 16,051.20 |
| | ORG= D1009567 KENDON, | INC 256 PR 8571 WINNSBOR | | |
| Aug. 9 | Electronic Deposit | From LOWE'S COMPANIES | | 24,272.60 |
| | REF=20042180867164 N | 9991000010TRADE PMT 0290857 | | |
| Aug. 9 | Wire Credit REF001320 | PNCBANK PITT     040809016714 | | 30,752.56 |
| | ORG= INTL STAPLE AND | MACHINE COMPANY | | |
| Aug. 9 | Wholesale Lockbox Deposit | 0000952402 | 2525557687 | 75,814.59 |
| Aug. 9 | Electronic Deposit | From ACE HARDWARE | | 80,477.62 |
| | REF=20042192458419 N | 3006928311EPOSPYMNTS000000000165685 | | |
| Aug. 9 | Wholesale Lockbox Deposit | 0000952402 | 2420756654 | 101,042.62 |



**Business Statement**

Account Number:
1 536 9142 8277
Statement Period:
Aug. 2 , 2004
through
Aug. 27, 2004

Page 2 of 4

KEYSTONE CONSOLIDATED INDUSTRIES INC
BLOCKED ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636



## COMMERCIAL CHECKING
Account Number 1-536-9142-8277                                      (CONTINUED

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug. 9 | Wholesale Lockbox Deposit | 0000952402 | 2525576698 | 164,844.50 |
| Aug. 9 | Wholesale Lockbox Deposit | 0000952402 | 2525557693 | 191,761.92 |
| Aug. 9 | Electronic Deposit | From LOWE'S COMPANIES | | 241,305.55 |
| | REF=20042181371205 N | 9991000010TRADE PMT 0292570 | | |
| Aug. 9 | Wholesale Lockbox Deposit | 0000952402 | 2122413165 | 256,771.87 |
| Aug. 9 | Wholesale Lockbox Deposit | 0000952402 | 2420756938 | 369,694.01 |
| Aug. 9 | Wholesale Lockbox Deposit | 0000952402 | 2525817961 | 429,002.30 |
| Aug. 9 | Wholesale Lockbox Deposit | 0000952402 | 2525817950 | 702,665.59 |
| Aug. 10 | Wire Credit REF000861 | PNCBANK PITT    040810009178 | 2420756927 | 1,537,274.47 |
| | ORG= INTL STAPLE AND | MACHINE COMPANY | | 30,752.56 |
| Aug. 10 | Wholesale Lockbox Deposit | 0000952402 | 2526617953 | 41,582.35 |
| Aug. 10 | Wholesale Lockbox Deposit | 0000952402 | 2022590520 | 515,111.35 |
| Aug. 11 | Wire Credit REF000923 | PNCBANK PITT    040811009211 | | 30,752.56 |
| | ORG= INTL STAPLE AND | MACHINE COMPANY | | |
| Aug. 11 | Electronic Deposit | From ACE HARDWARE | | 38,849.10 |
| | REF=20042230418579 N | 3006928311EPOSPYMNTS000000000165976 | | |
| Aug. 11 | Wholesale Lockbox Deposit | 0000952402 | 2421556059 | 180,449.49 |
| Aug. 11 | Wire Credit REF002159 | CITIBANK NA    040811006554 | | 348,712.45 |
| | ORG= BEKAERT | CORPORATION | | |
| Aug. 12 | Wholesale Lockbox Deposit | 0000952402 | 2323866793 | 96,066.22 |
| Aug. 12 | Wholesale Lockbox Deposit | 0000952402 | 2324205701 | 284,939.79 |
| Aug. 12 | Wholesale Lockbox Deposit | 0000952402 | 2323866782 | 684,396.90 |
| Aug. 13 | Wholesale Lockbox Deposit | 0000952402 | 2220852015 | 326,732.71 |
| Aug. 13 | Wholesale Lockbox Deposit | 0000952402 | 2220677162 | 377,476.87 |
| Aug. 16 | Wholesale Lockbox Deposit | 0000952402 | 2220852004 | 1,728,074.82 |
| Aug. 16 | Wholesale Lockbox Deposit | 0000952402 | 0001048238 | 15,204.41 |
| Aug. 16 | Wholesale Lockbox Deposit | 0000952402 | 2527634368 | 19,423.44 |
| Aug. 16 | Electronic Deposit | From LOWE'S COMPANIES | 2324638156 | 22,894.74 |
| | REF=20042250884998 N | 9991000010TRADE PMT 0293765 | | 48,024.30 |
| Aug. 16 | Electronic Deposit | From ACE HARDWARE | | 63,145.35 |
| | REF=20042262547761 N | 3006928311EPOSPYMNTS000000000166313 | | |
| Aug. 16 | Wholesale Lockbox Deposit | 0000952402 | 2122608713 | 87,703.78 |
| Aug. 16 | Electronic Deposit | From LOWE'S COMPANIES | | 113,562.68 |
| | REF=20042250885303 N | 9991000010TRADE PMT 0294722 | | |
| Aug. 16 | Wholesale Lockbox Deposit | 0000952402 | 2122607862 | 121,800.60 |
| Aug. 16 | Wire Credit REF003632 | CITIBANK NA    040816012522 | | 137,277.44 |
| | ORG= BEKAERT | CORPORATION | | |
| Aug. 16 | Wholesale Lockbox Deposit | 0000952402 | 2527623348 | 296,898.78 |
| Aug. 16 | Wholesale Lockbox Deposit | 0000952402 | 2625826248 | 407,680.69 |
| Aug. 16 | Electronic Deposit | From LOWE'S COMPANIES | | 538,432.74 |
| | REF=20042251399741 N | 9991000010TRADE PMT 0296086 | | |
| Aug. 16 | Wholesale Lockbox Deposit | 0000952402 | 2122608664 | 634,089.73 |
| Aug. 16 | Wholesale Lockbox Deposit | 0000952402 | 2625826216 | 999,625.42 |
| Aug. 17 | Wire Credit REF000550 | PNCBANK PITT    040817005097 | 2122608682 | 1,000,560.02 |
| | ORG= INTL STAPLE AND | MACHINE COMPANY | | 17,000.00 |
| Aug. 17 | Wholesale Lockbox Deposit | 0000952402 | 2528560966 | 20,428.60 |
| Aug. 17 | Wholesale Lockbox Deposit | 0000952402 | 2528159729 | 218,491.40 |
| Aug. 17 | Wholesale Lockbox Deposit | 0000952402 | 2528159660 | 416,765.29 |
| Aug. 18 | Wire Credit REF000657 | PNCBANK PITT    040818005247 | | 13,752.56 |
| | ORG= INTL STAPLE AND | MACHINE COMPANY | | |
| Aug. 18 | Wholesale Lockbox Deposit | 0000952402 | 2528861167 | 757,097.00 |
| Aug. 19 | Electronic Deposit | From 3M COMPANY | | 3,834.28 |
| | REF=20042302835750 N | 3006173092EDIEFTPMT E65968 | | |
| Aug. 19 | Wire Credit REF001616 | PNCBANK PITT    040819018041 | | 30,752.56 |
| | ORG= INTL STAPLE AND | MACHINE COMPANY | | |



**Business Statement**

Account Number:
1 536 9142 8277

Statement Period:
Aug. 2 , 2004
through
Aug. 27, 2004

Page 3 of 4

KEYSTONE CONSOLIDATED INDUSTRIES INC
BLOCKED ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

## COMMERCIAL CHECKING (CONTINUED
Account Number 1-536-9142-8277

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug. 19 | Wire Credit REF000982 | PNCBANK PITT    040819009771 | | 41,738.89 |
| | ORG= INTL STAPLE AND | MACHINE COMPANY | | |
| Aug. 19 | Wholesale Lockbox Deposit | 0000952402 | 2520637615 | 190,351.97 |
| Aug. 19 | Wholesale Lockbox Deposit | 0000952402 | 2627097629 | 1,068,108.91 |
| Aug. 20 | Wire Credit REF001944 | CITIBANK NA    040820002252 | | 112,362.07 |
| | ORG= BEKAERT | CORPORATION | | |
| Aug. 20 | Wholesale Lockbox Deposit | 0000952402 | 2627465462 | 264,380.87 |
| Aug. 20 | Wholesale Lockbox Deposit | 0000952402 | 2221862464 | 493,645.25 |
| Aug. 23 | Wire Credit REF000717 | PNCBANK PITT    040823009078 | | 14,000.00 |
| | ORG= INTL STAPLE AND | MACHINE COMPANY | | |
| Aug. 23 | Wholesale Lockbox Deposit | 0000952402 | 2020033189 | 89,846.62 |
| Aug. 23 | Wholesale Lockbox Deposit | 0000952402 | 2020042522 | 155,468.87 |
| Aug. 23 | Wholesale Lockbox Deposit | 0000952402 | 2423933896 | 253,193.66 |
| Aug. 23 | Electronic Deposit | From LOWE'S COMPANIES | | 267,776.67 |
| | REF=20042320738341 N | 9991000010TRADE PMT 0297296 | | |
| Aug. 23 | Electronic Deposit | From LOWE'S COMPANIES | | 343,640.06 |
| | REF=20042320777618 N | 9991000010TRADE PMT 0299620 | | |
| Aug. 23 | Wholesale Lockbox Deposit | 0000952402 | 2423935561 | 427,567.04 |
| Aug. 23 | Wholesale Lockbox Deposit | 0000952402 | 2423909119 | 488,518.72 |
| Aug. 23 | Wholesale Lockbox Deposit | 0000952402 | 2627689018 | 622,441.42 |
| Aug. 24 | Wire Credit REF000751 | PNCBANK PITT    040824007989 | 2222393843 | 657,711.77 |
| | ORG= INTL STAPLE AND | MACHINE COMPANY | | 14,000.00 |
| Aug. 24 | Wholesale Lockbox Deposit | 0000952402 | 2628295048 | 170,147.67 |
| Aug. 25 | Wire Credit REF000693 | PNCBANK PITT    040825008310 | 2522308811 | 1,820,737.43 |
| | ORG= INTL STAPLE AND | MACHINE COMPANY | | 14,000.00 |
| Aug. 25 | Wholesale Lockbox Deposit | 0000952402 | 2522575328 | 118,397.80 |
| Aug. 26 | Wholesale Lockbox Deposit | 0000952402 | 2424358401 | 391,873.13 |
| Aug. 26 | Wire Credit REF000825 | PNCBANK PITT    040826008631 | | 14,000.00 |
| | ORG= INTL STAPLE AND | MACHINE COMPANY | | |
| Aug. 26 | Wholesale Lockbox Deposit | 0000952402 | 2020403210 | 202,786.29 |
| Aug. 27 | Wire Credit REF000696 | PNCBANK PITT    040827006545 | | 14,000.00 |
| | ORG= INTL STAPLE AND | MACHINE COMPANY | | |
| Aug. 27 | Wholesale Lockbox Deposit | 0000952402 | 2523260273 | 194,661.33 |
| Aug. 27 | Wholesale Lockbox Deposit | 0000952402 | 2325984272 | 233,402.62 |
| Aug. 27 | Wholesale Lockbox Deposit | 0000952402 | 2325984060 | 561,933.27 |

|  |  |  |
|---|---|---|
| **Total Other Deposits** | **$** | **30,652,157.41** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Aug. 2 | Wire Debit REF000194 | WACHOVIA CHARLOTTE 040802002311 | | $ | 560,241.38 |
| | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | | |
| Aug. 3 | Deposited Item Returned | 0000952402 | 1080354634 | $ | 33,172.70 |
| Aug. 3 | Wire Debit REF000079 | WACHOVIA CHARLOTTE 040803001468 | | | 2,650,527.73 |
| | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | | |
| Aug. 4 | Wire Debit REF000093 | WACHOVIA CHARLOTTE 040804001542 | | $ | 690,151.21 |
| | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | | |
| Aug. 5 | Wire Debit REF000073 | WACHOVIA CHARLOTTE 040805001557 | | | 1,184,512.79 |
| | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | | |
| Aug. 6 | Wire Debit REF000087 | WACHOVIA CHARLOTTE 040806001932 | | $ | 597,635.22 |
| | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | | |
| Aug. 9 | Wire Debit REF000051 | WACHOVIA CHARLOTTE 040809000535 | | | 1,358,564.29 |
| | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | | |
| Aug. 10 | Wire Debit REF000059 | WACHOVIA CHARLOTTE 040810000565 | | $ | 4,228,558.26 |
| | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | | |



**Business Statement**

Account Number:
1 536 9142 8277
Statement Period:
Aug. 2 , 2004
through
Aug. 27, 2004

Page 4 of 4

KEYSTONE CONSOLIDATED INDUSTRIES INC
BLOCKED ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636



## COMMERCIAL CHECKING                                                    (CONTINUED
Account Number  1-536-9142-8277

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Aug. 11 | Wire Debit REF000052 | WACHOVIA CHARLOTTE  04081100 0556 | | 587,446.26- |
| | BNF=  CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Aug. 12 | Wire Debit REF000050 | WACHOVIA CHARLOTTE  040812001729 | $ | 598,763.64 |
| | BNF=  CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Aug. 13 | Wire Debit REF000138 | WACHOVIA CHARLOTTE  040813002359 | | 1,065,402.91- |
| | BNF=  CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Aug. 16 | Wire Debit REF000068 | WACHOVIA CHARLOTTE  040816001915 | $ | 1,843,271.42- |
| | BNF=  CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Aug. 17 | Wire Debit REF000098 | WACHOVIA CHARLOTTE  040817001709 | | 5,095,337.15- |
| | BNF=  CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Aug. 18 | Wire Debit REF000055 | WACHOVIA CHARLOTTE  040816001586 | $ | 672,685.30 |
| | BNF=  CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Aug. 19 | Wire Debit REF000049 | WACHOVIA CHARLOTTE  040819001572 | | 770,849.56- |
| | BNF=  CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Aug. 20 | Wire Debit REF000082 | WACHOVIA CHARLOTTE  040820001889 | $ | 1,324,348.09 |
| | BNF=  CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Aug. 23 | Wire Debit REF000053 | WACHOVIA CHARLOTTE  040823000575 | | 880,826.71- |
| | BNF=  CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Aug. 24 | Wire Debit REF000057 | WACHOVIA CHARLOTTE  040824000533 | $ | 3,294,359.99 |
| | BNF=  CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Aug. 25 | Wire Debit REF000051 | WACHOVIA CHARLOTTE  040825000616 | | 499,300.17- |
| | BNF=  CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Aug. 26 | Wire Debit REF000049 | WACHOVIA CHARLOTTE  040826000593 | $ | 2,055,660.50 |
| | BNF=  CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Aug. 27 | Wire Debit REF000061 | WACHOVIA CHARLOTTE  040827000800 | | 195,118.57 |
| | BNF=  CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |

Total Other Withdrawals     $     30,186,733.85

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Aug. 2 | 2,650,527.73 | Aug. 11 | 598,763.64 | Aug. 20 | 880,826.71 |
| Aug. 3 | 690,151.21 | Aug. 12 | 1,065,402.91 | Aug. 23 | 3,320,164.63 |
| Aug. 4 | 1,209,552.52 | Aug. 13 | 2,432,284.40 | Aug. 24 | 2,030,689.74 |
| Aug. 5 | 597,635.22 | Aug. 16 | 5,095,337.15 | Aug. 25 | 2,055,660.50 |
| Aug. 6 | 1,358,564.29 | Aug. 17 | 672,685.30 | Aug. 26 | 216,786.29 |
| Aug. 9 | 4,228,558.26 | Aug. 18 | 770,849.56 | Aug. 27 | 1,025,664.94 |
| Aug. 10 | 587,446.26 | Aug. 19 | 1,334,786.61 | | |

Balances only appear for days reflecting change.



**usbank.**
Five Star Service Guaranteed ⊕

**Business Statement**
Account Number:
1 536 9142 7964
Statement Period:
Aug. 2 , 2004
through
Aug. 27, 2004

Page 1 of 9

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
08205 TRN 000000   126PBA5 Y ST01

IIllulllluuklullulIIllulkldllllulkullulIllluuulll

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636



☎ _____  **To Contact U.S. Bank**

**24-Hour Business
Solutions:**          1-800-673-3555

**TDD:**               1-800-685-5065

**Internet:**          www.usbank.com

---

**COMMERCIAL CHECKING**                                    *Member FDI*
Account Number 1-536-9142-7964
U.S. Bank National Association
**Account Summary**

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Aug. 2 |  | $ | 6,441.22 |
| Other Deposits | 47 |  | 34,855,638.80 |
| Other Withdrawals | 186 |  | 34,854,165.51 |
| **Ending Balance on Aug. 27, 2004** |  | **$** | **7,914.51** |

---

**Other Deposits**

| Date | Description of Transaction | | Ref Number | Amoun |
|---|---|---|---|---|
| Aug.  2 | Wire Credit REF000079 | BANK ONE NA CHGO   040802001449 | $ | 8,525.55 |
|  | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 |  |  |
| Aug.  2 | Wire Credit REF003911 | WACHOVIA BK NA NC  040802022008 |  | 2,813,000.00 |
|  | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 |  |  |
| Aug.  3 | Wire Credit REF000045 | BANK ONE NA CHGO   040803000944 |  | 31,719.60 |
|  | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 |  |  |
| Aug.  3 | Wire Credit REF002652 | WACHOVIA BK NA NC  040803014116 |  | 175,000.00 |
|  | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 |  |  |
| Aug.  4 | Wire Credit REF000043 | BANK ONE NA CHGO   040804001030 |  | 37,827.01 |
|  | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 |  |  |
| Aug.  4 | Wire Credit REF002395 | WACHOVIA BK NA NC  040804013609 |  | 2,124,000.00 |
|  | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 |  |  |
| Aug.  5 | Wire Credit REF000048 | BANK ONE NA CHGO   040805000923 |  | 1,853.00 |
|  | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 |  |  |
| Aug.  5 | Wire Credit REF002430 | WACHOVIA BK NA NC  040805011219 |  | 1,609,000.00 |
|  | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 |  |  |
| Aug.  6 | Wire Credit REF000058 | BANK ONE NA CHGO   040806001239 |  | 8,321.00 |
|  | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 |  |  |
| Aug.  6 | Wire Credit REF002428 | WACHOVIA BK NA NC  040806013344 |  | 736,000.00 |
|  | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 |  |  |
| Aug.  9 | Wire Credit REF000086 | BANK ONE NA CHGO   040809001341 |  | 3,726.66 |
|  | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 |  |  |
| Aug.  9 | Wire Credit REF002170 | WACHOVIA BK NA NC  040809010799 |  | 2,090,000.00 |
|  | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 |  |  |
| Aug. 10 | Wire Credit REF000058 | BANK ONE NA CHGO   040810001454 |  | 83,145.56 |
|  | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 |  |  |
| Aug. 10 | Wire Credit REF002734 | WACHOVIA BK NA NC  040810018108 |  | 1,825,000.00 |
|  | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 |  |  |
| Aug. 11 | Wire Credit REF000668 | BANK ONE NA   040811009534 |  | 20,000.00 |
|  | ORG= KEYSTONE | CONSOLIDATED INDUSTRIES, I |  |  |
| Aug. 11 | Wire Credit REF000053 | BANK ONE NA CHGO   040811001255 |  | 959,213.00 |
|  | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 |  |  |
| Aug. 11 | Wire Credit REF002039 | WACHOVIA BK NA NC   040811012395 |  | 2,018,000.00 |
|  | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 |  |  |
| Aug. 12 | Wire Credit REF000042 | BANK ONE NA CHGO   040812001121 |  | 38,879.7 |
|  | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 |  |  |
| Aug. 12 | Wire Credit REF001915 | WACHOVIA BK NA NC  040812011780 |  | 1,299,000.00 |
|  | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 |  |  |



**usbank**
*Five Star Service Guaranteed*

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

**Business Statement**
Account Number:
1 536 9142 7964
Statement Period:
Aug. 2, 2004
through
Aug. 27, 2004

Page 2 of 9



## COMMERCIAL CHECKING
Account Number 1-536-9142-7964

(CONTINUED)

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Aug. 13 | Wire Credit REF000055 | BANK ONE NA CHGO 040813001274 | | 33,608.00 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Aug. 13 | Wire Credit REF002592 | WACHOVIA BK NA NC 040813015767 | | 787,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Aug. 16 | Controlled Disb Credit | From CD FUNDING ADJ. | | 20.00 |
| | REF=20042295604276 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Aug. 16 | Wire Credit REF000073 | BANK ONE NA CHGO 040816001358 | | 35,600.91 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Aug. 16 | Wire Credit REF003116 | WACHOVIA BK NA NC 040816018589 | | 2,065,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Aug. 17 | Wire Credit REF001870 | WACHOVIA BK NA NC 040817011441 | | 2,315,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Aug. 18 | Wire Credit REF000059 | BANK ONE NA CHGO 040818001071 | | 2,170.36 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Aug. 18 | Wire Credit REF002873 | WACHOVIA BK NA NC 040818016284 | | 2,442,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Aug. 19 | Wire Credit REF000052 | BANK ONE NA CHGO 040819001102 | | 55,718.87 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Aug. 19 | Wire Credit REF000387 | BANK ONE NA 040819006184 | | 795,000.00 |
| | ORG= KEYSTONE | CONSOLIDATED INDUSTRIES, I | | |
| Aug. 19 | Wire Credit REF002297 | WACHOVIA BK NA NC 040819013975 | | 1,169,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Aug. 20 | Controlled Disb Credit | From CD FUNDING ADJ. | | 36.11 |
| | REF=20042332765854 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Aug. 20 | Wire Credit REF000058 | BANK ONE NA CHGO 040820001714 | | 3,150.00 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Aug. 20 | Wire Credit REF002628 | WACHOVIA BK NA NC 040820016214 | | 274,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Aug. 23 | Wire Credit REF000053 | BANK ONE NA CHGO 040823001095 | | 9,799.00 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Aug. 23 | Wire Credit REF000328 | BANK ONE NA 040823005020 | | 35,000.00 |
| | ORG= KEYSTONE | CONSOLIDATED INDUSTRIES, I | | |
| Aug. 23 | Wire Credit REF002531 | WACHOVIA BK NA NC 040823015882 | | 2,636,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Aug. 24 | Wire Credit REF000060 | BANK ONE NA CHGO 040824001516 | | 240.73 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Aug. 24 | Controlled Disb Credit | From CD FUNDING ADJ. | | 11,334.23 |
| | REF=20042370431780 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Aug. 24 | Wire Credit REF002287 | WACHOVIA BK NA NC 040824012508 | | 742,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Aug. 25 | Wire Credit REF000058 | BANK ONE NA CHGO 040825001843 | | 827.72 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Aug. 25 | Wire Credit REF000410 | BANK ONE NA 040825007621 | | 575,000.00 |
| | ORG= KEYSTONE | CONSOLIDATED INDUSTRIES, I | | |
| Aug. 25 | Wire Credit REF002469 | WACHOVIA BK NA NC 040825019625 | | 783,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Aug. 26 | Wire Credit REF000036 | BANK ONE NA CHGO 040826001494 | | 459,687.80 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Aug. 26 | Wire Credit REF003202 | WACHOVIA BK NA NC 040826019800 | | 928,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Aug. 27 | Wire Credit REF000053 | BANK ONE NA CHGO 040827001951 | | 301,235.90 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Aug. 27 | Wire Credit REF000409 | BANK ONE NA 040827005471 | | 410,000.00 |
| | ORG= KEYSTONE | CONSOLIDATED INDUSTRIES, I | | |
| Aug. 27 | Wire Credit REF002836 | WACHOVIA BK NA NC 040827016437 | | 2,104,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |

**Total Other Deposits**    $    **34,855,638.80**



KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

**Business Statement**
Account Number:
1 536 9142 7964
Statement Period:
Aug. 2 , 2004
through
Aug. 27, 2004

Page 3 of 9

## COMMERCIAL CHECKING
Account Number 1-536-9142-7964

(CONTINUED)

**Other Withdrawals**

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|------------|--------|
| Aug. 2 | Controlled Disb Debit | From CD FUNDING | | $ 790.00- |
| | REF=20042153445913 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Aug. 2 | Wire Debit REF001174 | WACHOVIA CHARLOTTE 040820015008 | | $ 8,525.58- |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Aug. 2 | Electronic Withdrawal | From IRS | | 13,513.20- |
| | REF=20042152719745 N | 3387702000USATAXPYMT220421561097854 | | |
| Aug. 2 | Controlled Disb Debit | From CD FUNDING | | $ 112,845.33- |
| | REF=20042153445909 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Aug. 2 | Wire Debit REF001168 | WACHOVIA NEWARK 040802014959 | | 163,468.03- |
| | BNF= HOCHSCHILD | PARTNERS, NO ADDRESS GIVEN | | |
| Aug. 2 | Wire Debit REF001176 | NORTHERN CHGO 040802014869 | | $ 230,000.00- |
| | BNF= CILCO, NO ADDRESS | GIVEN | | |
| Aug. 2 | Electronic Withdrawal | From IRS | | 235,600.53- |
| | REF=20042152719746 N | 3387702000USATAXPYMT220421555286262 | | |
| Aug. 2 | Wire Debit REF001165 | WACHOVIA CHARLOTTE 040802014928 | | $ 443,888.89- |
| | BNF= AMEREN ENERGY | MARKETING GMC, 1901 CHOUTEA | | |
| Aug. 2 | Wire Debit INTERNAL | US BANK 040802014900 | | 529,896.50- |
| | BNF= ALTER TRADING CORP | | | |
| Aug. 2 | Controlled Disb Debit | From CD FUNDING | | $ 1,082,906.26- |
| | REF=20042153445911 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Aug. 3 | Controlled Disb Debit | From CD FUNDING | | 365.00- |
| | REF=20042160742785 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Aug. 3 | Electronic Withdrawal | From IRS | | $ 784.02- |
| | REF=20042160515705 N | 3387702000USATAXPYMT220421678853651 | | |
| Aug. 3 | Electronic Withdrawal | From IRS | | 3,598.35- |
| | REF=20042160515706 N | 3387702000USATAXPYMT220421661024202 | | |
| Aug. 3 | Wire Debit REF000327 | WACHOVIA CHARLOTTE 040803007367 | | $ 31,719.60- |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Aug. 3 | Controlled Disb Debit | From CD FUNDING | | 170,099.29- |
| | REF=20042160742783 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Aug. 4 | Controlled Disb Debit | From CD FUNDING | | $ 2,500.00- |
| | REF=20042173939217 Y | 8091215927-E G FRKS AC#152100015592 | | |
| Aug. 4 | Wire Debit REF041674 | CIBC CA TT 040804500393 | | 10,000.00- |
| | BNF= NC SALES | | | |
| Aug. 4 | Wire Debit REF000327 | FLEET PROV 040804004190 | | $ 12,340.83- |
| | BNF= PUTNAM | INVESTMENTS, NO ADDRESS GIVEN | | |
| Aug. 4 | Wire Debit INTERNAL | US BANK 040804004757 | | 17,881.32- |
| | BNF= CONTRAN CORP * | | | |
| Aug. 4 | Controlled Disb Debit | From CD FUNDING | | $ 18,305.40- |
| | REF=20042173939215 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Aug. 4 | Electronic Withdrawal | From ILLINOIS DEPT OF | | 22,998.60- |
| | REF=20042163047865 N | 4376002057TX PAYMENTIL3703642500008 | | |
| Aug. 4 | Wire Debit REF000895 | MELLON TRUST BOSTO 040804004203 | | $ 27,453.33- |
| | BNF= DREYFUS RET SERV | CONTRIBUTION, NO ADDRESS | | |
| Aug. 4 | Controlled Disb Debit | From CD FUNDING | | 29,000.00- |
| | REF=20042173939211 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Aug. 4 | Wire Debit REF000897 | JPMCHASE 040804005659 | | $ 35,790.87- |
| | BNF= AFFIVAL, INC. | | | |
| Aug. 4 | Wire Debit REF000899 | WACHOVIA CHARLOTTE 040804004768 | | 37,827.01- |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Aug. 4 | Wire Debit REF000896 | JPMCHASE 040804005656 | | $ 42,304.18- |
| | BNF= ZINC CORPORATION | OF AMERICA | | |
| Aug. 4 | Wire Debit REF000889 | WACHOVIA NEWARK 040804005176 | | 44,880.00- |
| | BNF= HOCHSCHILD | PARTNERS, NO ADDRESS GIVEN | | |
| Aug. 4 | Wire Debit REF000892 | BK ONE DALLAS 040804005672 | | $ 78,688.52- |
| | BNF= EWP FINANCIAL LLP | 5430 LBJ FRWY, SUITE 17 | | |
| Aug. 4 | Wire Debit REF000891 | BK ONE SPRINGFIELD 040804005072 | | 299,769.09- |
| | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |



**usbank.**
Five Star Service Guaranteed ®

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

**Business Statement**
Account Number:
1 536 9142 7964
Statement Period:
Aug. 2 , 2004
through
Aug. 27, 2004

Page 4 of 9



---

## COMMERCIAL CHECKING
Account Number 1-536-9142-7964
(CONTINUED)

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Aug. 4 | Controlled Disb Debit | From CD FUNDING | | $ 481,503.44 |
| | REF=20042173939213 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Aug. 4 | Wire Debit INTERNAL | US BANK      040804005654 | | 499,993.86 |
| | BNF= TRUST | NONRECORDKEEPING PORTLAND KEY | | |
| Aug. 4 | Wire Debit INTERNAL | US BANK      040804005674 | | $ 500,000.00 |
| | BNF= KEYSTONE SCRAP | ESCROW ACCOUNT | | |
| Aug. 5 | Controlled Disb Debit | From CD FUNDING | | 500.00 |
| | REF=20042180662900 Y | 8091215927-E G FRKS AC#152100015592 | | |
| Aug. 5 | Wire Debit REF000674 | WACHOVIA CHARLOTTE 040805006109 | | $ 1,853.00 |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Aug. 5 | Wire Debit REF000680 | SOUTHWEST CU DALLA 040805008954 | | 2,099.14 |
| | BNF= CICOST FEDERAL | CREDIT UNION | | |
| Aug. 5 | Controlled Disb Debit | From CD FUNDING | | $ 2,906.76 |
| | REF=20042180662898 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Aug. 5 | Controlled Disb Debit | From CD FUNDING | | 3,682.39 |
| | REF=20042180662894 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Aug. 5 | Wire Debit REF000669 | BK ONE SPRINGFIELD 040805005957 | | $ 8,067.73 |
| | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Aug. 5 | Wire Debit REF000677 | BK ONE SPRINGFIELD 040805005992 | | 9,974.33 |
| | BNF= KSW EFT TRANSFERS, | NO ADDRESS GIVEN | | |
| Aug. 5 | Wire Debit REF000673 | BK ONE SPRINGFIELD 040805005920 | | $ 24,178.50 |
| | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Aug. 5 | Wire Debit REF000679 | FLEET NATIONAL NYC 040805008960 | | 43,692.00 |
| | BNF= MINERAIS US LLC | | | |
| Aug. 5 | Controlled Disb Debit | From CD FUNDING | | $ 381,751.56 |
| | REF=20042180662896 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Aug. 5 | Wire Debit REF000670 | BK ONE SPRINGFIELD 040805005935 | | 434,975.44 |
| | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Aug. 5 | Wire Debit INTERNAL | US BANK      040805006007 | | $ 697,856.74 |
| | BNF= ALTER TRADING CORP | | | |
| Aug. 6 | Wire Debit REF001110 | BK ONE SPRINGFIELD 040806011419 | | 36.00 |
| | BNF= KCI RETIREES | MEDICAL TRUST, NO ADDRESS GI | | |
| Aug. 6 | Wire Debit REF000255 | BK ONE SPRINGFIELD 040806004611 | | $ 714.00 |
| | BNF= KCI RETIREES | MEDICAL TRUST, NO ADDRESS GI | | |
| Aug. 6 | Wire Debit REF000254 | BK ONE SPRINGFIELD 040806004591 | | 2,400.00 |
| | BNF= KCI CORP MEDICAL | TRUST, NO ADDRESS GIVEN | | |
| Aug. 6 | Wire Debit REF000253 | WACHOVIA CHARLOTTE 040806004551 | | $ 8,321.00 |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Aug. 6 | Wire Debit INTERNAL | US BANK      040806004496 | | 10,467.2 |
| | BNF= CONTRAN CORP * | | | |
| Aug. 6 | Wire Debit REF001109 | WELLS SF      040806011218 | | 70,235.2 |
| | BNF= LINWOOD MINING AND | MINERALS CORP | | |
| Aug. 6 | Controlled Disb Debit | From CD FUNDING | | 295,902.4 |
| | REF=20042192729485 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Aug. 6 | Controlled Disb Debit | From CD FUNDING | | $ 355,295.6 |
| | REF=20042192729483 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Aug. 9 | Controlled Disb Debit | From CD FUNDING | | 685.5 |
| | REF=20042225196809 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Aug. 9 | Controlled Disb Debit | From CD FUNDING | | $ 750.0 |
| | REF=20042225196805 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Aug. 9 | Wire Debit REF000592 | WACHOVIA CHARLOTTE 040809007102 | | 3,726.6 |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Aug. 9 | Electronic Withdrawal | From IRS | | $ 18,296.1 |
| | REF=20042193507470 N | 3387702000USATAXPYMT220422217633133 | | |
| Aug. 9 | Wire Debit REF000591 | WACHOVIA NEWARK  040809007101 | | 165,833.0 |
| | BNF= HOCHSCHILD | PARTNERS, NO ADDRESS GIVEN | | |
| Aug. 9 | Wire Debit REF000594 | NORTHERN CHGO   040809007016 | | 225,000.0 |
| | BNF= CILCO, NO ADDRESS | GIVEN | | |


**Business Statement**
Account Number:
1 536 9142 7964
Statement Period:
Aug. 2 , 2004
through
Aug. 27, 2004

Page 5 of 9

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

## COMMERCIAL CHECKING (CONTINUED)
Account Number 1-536-9142-7964

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Aug. 9 | Controlled Disb Debit | From CD FUNDING | | 333,991.95- |
| | REF=20042225196807 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Aug. 9 | Electronic Withdrawal | From IRS | $ | 344,024.72- |
| | REF=20042224548264 N | 3387702000USATAXPYMT220422221037165 | | |
| Aug. 9 | Wire Debit REF000596 | WACHOVIA CHARLOTTE 040809007068 | | 452,449.73- |
| | BNF= AMEREN ENERGY | MARKETING GMC, 1901 CHOUTEA | | |
| Aug. 9 | Wire Debit INTERNAL | US BANK 040809007037 | $ | 548,485.14- |
| | BNF= ALTER TRADING CORP | | | |
| Aug. 10 | Controlled Disb Debit | From CD FUNDING | | 250.00- |
| | REF=20042230662320 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Aug. 10 | Controlled Disb Debit | From CD FUNDING | $ | 750.00- |
| | REF=20042230662316 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Aug. 10 | Wire Debit REF001377 | MELLON PIT 040810009674 | | 66,919.50- |
| | BNF= NORANDA INC, NO | ADDRESS GIVEN | | |
| Aug. 10 | Wire Debit REF001371 | WACHOVIA CHARLOTTE 040810006487 | $ | 83,145.56- |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Aug. 10 | Wire Debit REF001373 | LA SALLE CHGO 040810009910 | | 100,720.91- |
| | BNF= CG ELECTRODES | | | |
| Aug. 10 | Controlled Disb Debit | From CD FUNDING | $ | 312,411.87- |
| | REF=20042230662318 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Aug. 10 | Wire Debit INTERNAL | US BANK 040810006285 | | 1,343,243.54- |
| | BNF= ALTER TRADING CORP | | | |
| Aug. 11 | Wire Debit REF000458 | BK ONE DALLAS 040811009072 | $ | 14,000.00- |
| | BNF= KEYSTONE | CONSOLIDATED IND, NO ADDRESS GIV | | |
| Aug. 11 | Electronic Withdrawal | From ILLINOIS DEPT OF | | 33,405.39- |
| | REF=20042232481588 N | 4376002057TX PAYMENTIL3703642500008 | | |
| Aug. 11 | Wire Debit REF000817 | FLEET NATIONAL NYC 040811009236 | $ | 77,834.71- |
| | BNF= MINERAIS US LLC | | | |
| Aug. 11 | Controlled Disb Debit | From CD FUNDING | | 247,376.27- |
| | REF=20042243027125 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Aug. 11 | Controlled Disb Debit | From CD FUNDING | $ | 284,502.88- |
| | REF=20042243027127 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Aug. 11 | Wire Debit REF000816 | WACHOVIA CHARLOTTE 040811009087 | | 959,213.00- |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Aug. 11 | Wire Debit INTERNAL | US BANK 040811009082 | $ | 1,360,811.13- |
| | BNF= ALTER TRADING CORP | | | |
| Aug. 12 | Controlled Disb Debit | From CD FUNDING | | 5.93- |
| | REF=20042250709308 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Aug. 12 | Controlled Disb Debit | From CD FUNDING | $ | 450.00- |
| | REF=20042250709312 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Aug. 12 | Wire Debit REF000647 | SOUTHWEST CU DALLA 040812009691 | | 2,064.14- |
| | BNF= CICOST FEDERAL | CREDIT UNIOIN, 401 W WILSO | | |
| Aug. 12 | Wire Debit REF000649 | BK ONE SPRINGFIELD 040812008928 | $ | 8,103.72- |
| | BNF= KSW EFT TRANSFERS, | NO ADDRESS GIVEN | | |
| Aug. 12 | Wire Debit REF000651 | BK ONE SPRINGFIELD 040812009054 | | 8,191.08- |
| | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Aug. 12 | Wire Debit REF000341 | MELLON TRUST BOSTO 040812008703 | $ | 24,564.92- |
| | BNF= DREYFUS RET SERV | CONTRIBUTION, NO ADDRESS | | |
| Aug. 12 | Wire Debit REF000646 | WELLS SF 040812009686 | | 38,451.53- |
| | BNF= LINWOOD MINING AND | MINERALS CORP | | |
| Aug. 12 | Wire Debit REF000300 | FLEET PROV 040812008315 | $ | 38,509.95- |
| | BNF= PUTNAM | INVESTMENTS, NO ADDRESS GIVEN | | |
| Aug. 12 | Wire Debit REF000654 | WACHOVIA CHARLOTTE 040812009087 | | 58,879.76- |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Aug. 12 | Wire Debit REF000650 | BK ONE SPRINGFIELD 040812008997 | $ | 83,529.46- |
| | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Aug. 12 | Controlled Disb Debit | From CD FUNDING | | 156,120.85- |
| | REF=20042250709310 Y | 8091215927-E G FRKS AC#152100015550 | | |



**Business Statement**
Account Number:
1 536 9142 7964
Statement Period:
Aug. 2 , 2004
through
Aug. 27, 2004

Page 6 of 9

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636



## COMMERCIAL CHECKING                                      (CONTINUED
Account Number 1-536-9142-7964

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug. 12 | Wire Debit REF000653 | BK ONE SPRINGFIELD 040812009021 | | $ 430,492.41 |
| | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Aug. 12 | Wire Debit INTERNAL | US BANK 040812008952 | | 507,597.47 |
| | BNF= ALTER TRADING CORP | | | |
| Aug. 13 | Wire Debit REF001150 | BK AMER NYC 040813009159 | | $ 120.00 |
| | BNF= KEYSTONE | FASTENERS, 5430 LBJ FREEWAY DALL | | |
| Aug. 13 | Controlled Disb Debit | From CD FUNDING | | 159.00 |
| | REF=20042262776201 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Aug. 13 | Wire Debit REF001142 | BK ONE SPRINGFIELD 040813009114 | | $ 2,100.00 |
| | BNF= KCI RETIREES | MEDICAL TRUST, NO ADDRESS GI | | |
| Aug. 13 | Analysis Service Charge | | 1300000000 | 4,694.50 |
| Aug. 13 | Wire Debit REF001146 | BK ONE SPRINGFIELD 040813009118 | | $ 6,000.00 |
| | BNF= METAL CRAFTERS | RETIREES MEDICAL, NO ADDRE | | |
| Aug. 13 | Wire Debit REF001148 | BK ONE SPRINGFIELD 040813009140 | | 12,500.00 |
| | BNF= SWC RETIREE | MEDICAL TRUST, NO ADDRESS GIV | | |
| Aug. 13 | Wire Debit REF001155 | FLEET NATIONAL NYC 040813009293 | | $ 22,886.16 |
| | BNF= MINERAIS LLC | | | |
| Aug. 13 | Wire Debit REF001153 | WACHOVIA CHARLOTTE 040813009179 | | 33,606.00 |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Aug. 13 | Controlled Disb Debit | From CD FUNDING | | $ 228,323.65 |
| | REF=20042262776203 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Aug. 13 | Wire Debit INTERNAL | US BANK 040813008686 | | 515,354.24 |
| | BNF= ALTER TRADING CORP | | | |
| Aug. 16 | Electronic Withdrawal | From IRS | | $ 11,504.24 |
| | REF=20042294782316 N | 3387702000USATAXPYMT220422922110100 | | |
| Aug. 16 | Wire Debit REF000935 | WACHOVIA CHARLOTTE 040816008209 | | 35,600.91 |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Aug. 16 | Controlled Disb Debit | From CD FUNDING | | $ 35,939.44 |
| | REF=20042295603888 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Aug. 16 | Wire Debit REF000938 | WACHOVIA NEWARK 040816009310 | | 165,833.00 |
| | BNF= HOCHSCHILD | PARTNERS, NO ADDRESS GIVEN | | |
| Aug. 16 | Electronic Withdrawal | From IRS | | $ 207,022.68 |
| | REF=20042294782317 N | 3387702000USATAXPYMT220422999550935 | | |
| Aug. 16 | Wire Debit REF000940 | NORTHERN CHGO 040816009219 | | 215,000.00 |
| | BNF= CILCO, NO ADDRESS | GIVEN | | |
| Aug. 16 | Controlled Disb Debit | From CD FUNDING | | $ 285,381.68 |
| | REF=20042295603890 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Aug. 16 | Wire Debit REF000937 | WACHOVIA CHARLOTTE 040816009275 | | 412,209.05 |
| | BNF= AMEREN ENERGY | MARKETING GMC, 1901 CHOUTEA | | |
| Aug. 16 | Wire Debit INTERNAL | US BANK 040816009243 | | $ 731,353.01 |
| | BNF= ALTER TRADING CORP | | | |
| Aug. 17 | Controlled Disb Debit | From CD FUNDING | | 50.00 |
| | REF=20042301031182 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Aug. 17 | Wire Debit REF000824 | LA SALLE CHGO 040817007340 | | $ 100,000.00 |
| | BNF= CG ELECTRODES LLC | | | |
| Aug. 17 | Controlled Disb Debit | From CD FUNDING | | 183,155.01 |
| | REF=20042301031180 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Aug. 17 | Wire Debit INTERNAL | US BANK 040817007183 | | $ 1,898,581.13 |
| | BNF= ALTER TRADING CORP | | | |
| Aug. 18 | Wire Debit REF000260 | WACHOVIA CHARLOTTE 040818006475 | | 2,170.36 |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Aug. 18 | Wire Debit REF001204 | FLEET PROV 040818006542 | | $ 2,989.15 |
| | BNF= PUTNAM | INVESTMENTS, NO ADDRESS GIVEN | | |
| Aug. 18 | Electronic Withdrawal | From ILLINOIS DEPT OF | | 20,798.59 |
| | REF=20042302671391 N | 4376002057TX PAYMENTIL3703642500008 | | |
| Aug. 18 | Wire Debit REF001205 | MELLON TRUST BOSTO 040818006591 | | $ 25,669.35 |
| | BNF= DREYFUS RET SERV | CONTRIBUTION, NO ADDRESS | | |



**Business Statement**
Account Number:
1 536 9142 7964
Statement Period:
Aug. 2 , 2004
through
Aug. 27, 2004

Page 7 of 9

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

## COMMERCIAL CHECKING                                                  (CONTINUED)
Account Number 1-536-9142-7964

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|-----------|--------|
| Aug. 18 | Wire Debit REF001202 | WELLS SF      040818007844 | | 94,838.49- |
| | BNF= LINWOOD MINING AND | MINERALS | | |
| Aug. 18 | Controlled Disb Debit | From CD FUNDING | $ | 193,034.86- |
| | REF=20042313391421 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Aug. 18 | Controlled Disb Debit | From CD FUNDING | | 281,074.83- |
| | REF=20042313391423 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Aug. 18 | Wire Debit REF001201 | BK ONE SPRINGFIELD 040818006516 | $ | 304,395.54- |
| | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Aug. 18 | Wire Debit INTERNAL | US BANK       040818006592 | | 380,152.19- |
| | BNF= ALTER TRADING CORP | | | |
| Aug. 18 | Wire Debit REF001206 | MELLON TRUST BOSTO 040818006564 | $ | 1,271,073.69- |
| | BNF= DREYFUS RET SERV | CONTRIBUTION, NO ADDRESS | | |
| Aug. 19 | Wire Debit REF000904 | SOUTHWEST CU DALLA 040819008476 | | 2,149.14- |
| | BNF= CICOST FEDERAL | CREDIT UNION, 401 W WILSO | | |
| Aug. 19 | Controlled Disb Debit | From CD FUNDING | $ | 3,141.00- |
| | REF=20042320563902 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Aug. 19 | Wire Debit REF000901 | BK ONE SPRINGFIELD 040819008203 | | 8,532.21- |
| | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Aug. 19 | Wire Debit REF000900 | BK ONE SPRINGFIELD 040819008256 | $ | 8,600.43- |
| | BNF= KSW EFT TRANSFERS, | NO ADDRESS GIVEN | | |
| Aug. 19 | Wire Debit REF000392 | BK ONE SPRINGFIELD 040819008156 | | 84,969.78- |
| | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Aug. 19 | Controlled Disb Debit | From CD FUNDING | $ | 127,794.61- |
| | REF=20042320563904 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Aug. 19 | Wire Debit REF000903 | BK ONE SPRINGFIELD 040819008165 | | 449,424.29- |
| | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Aug. 19 | Wire Debit INTERNAL | US BANK       040819008049 | $ | 484,124.52- |
| | BNF= ALTER TRADING CORP | | | |
| Aug. 19 | Wire Debit REF000902 | WACHOVIA CHARLOTTE 040819008319 | | 850,718.87- |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Aug. 20 | Controlled Disb Debit | From CD FUNDING | $ | 566.00- |
| | REF=20042332765468 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Aug. 20 | Wire Debit REF000910 | BK ONE SPRINGFIELD 040820015057 | | 800.00- |
| | BNF= KCI RETIREES | MEDICAL TRUST, NO ADDRESS GI | | |
| Aug. 20 | Wire Debit REF001140 | BK AMER NYC    040820015125 | $ | 800.00- |
| | BNF= KEYSTONE | FASTENERS, 5430 LBJ FREEWAY DALL | | |
| Aug. 20 | Wire Debit REF000913 | BK ONE SPRINGFIELD 040820015079 | | 1,000.00- |
| | BNF= METAL CRAFTERS | RETIREES MEDICAL, NO ADDRE | | |
| Aug. 20 | Wire Debit REF000907 | BK ONE SPRINGFIELD 040820015032 | $ | 2,400.00- |
| | BNF= KCI CORP MEDICAL | TRUST, NO ADDRESS GIVEN | | |
| Aug. 20 | Wire Debit REF001142 | WACHOVIA CHARLOTTE 040820015144 | | 3,150.00- |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Aug. 20 | Wire Debit REF000918 | BK ONE DALLAS   040820015119 | $ | 5,000.00- |
| | BNF= SHERMAN WIRE | FACTORY MEDICAL, NO ADDRESS | | |
| Aug. 20 | Wire Debit REF001138 | BK ONE SPRINGFIELD 040820015123 | | 5,400.00- |
| | BNF= SWC RETIREE | MEDICAL TRUST, NO ADDRESS GIV | | |
| Aug. 20 | Controlled Disb Debit | From CD FUNDING | $ | 257,843.11- |
| | REF=20042332765470 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Aug. 23 | Controlled Disb Debit | From CD FUNDING | | 171.66- |
| | REF=20042364992375 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Aug. 23 | Controlled Disb Debit | From CD FUNDING | $ | 1,497.93- |
| | REF=20042364992373 Y | 8091215927-E G FRKS AC#152100015576 | | |
| Aug. 23 | Controlled Disb Debit | From CD FUNDING | | 1,593.63- |
| | REF=20042364992369 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Aug. 23 | Wire Debit REF000955 | WACHOVIA CHARLOTTE 040823006020 | $ | 9,799.00- |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Aug. 23 | Electronic Withdrawal | From IRS | | 19,821.54- |
| | REF=20042332822083 N | 3387702000USATAXPYMT220423629674510 | | |



**Business Statement**
Account Number:
1 536 9142 7964
Statement Period:
Aug. 2 , 2004
through
Aug. 27, 2004

Page 9 of 9

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

## COMMERCIAL CHECKING (CONTINUED)
Account Number 1-536-9142-7964

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|--------|
| Aug. 27 | Wire Debit REF000317 | BK ONE SPRINGFIELD 040827007812 | | 2,400.00- |
| | BNF= KCI RETIREES | MEDICAL TRUST, NO ADDRESS GI | | |
| Aug. 27 | Controlled Disb Debit | From CD FUNDING | $ | 3,155.68- |
| | REF=20042402941221 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Aug. 27 | Wire Debit REF000187 | BK ONE MILW 040827000326 | | 14,918.94- |
| | BNF= WHYTE HIRSCHBOECK | DUDEK | | |
| Aug. 27 | Wire Debit REF000186 | BK ONE MILW 040827000325 | $ | 24,089.80- |
| | BNF= WHYTE HIRSCHBOECK | DUDEK | | |
| Aug. 27 | Wire Debit REF001084 | BK AMER IL CHGO 040827013124 | | 26,815.00- |
| | BNF= CARMEUSE LIME, | INC. | | |
| Aug. 27 | Wire Debit REF000185 | FLEET PROV 040827000210 | $ | 38,242.38- |
| | BNF= PUTNAM | INVESTMENTS, NO ADDRESS GIVEN | | |
| Aug. 27 | Wire Debit REF001087 | JPMCHASE 040827013119 | | 40,616.61- |
| | BNF= PANHANDLE EASTERN | PIPE LINE CO. | | |
| Aug. 27 | Wire Debit INTERNAL | US BANK 040827007783 | $ | 89,565.50- |
| | BNF= B C TRUST | RECURRING PAYMENTS | | |
| Aug. 27 | Wire Debit INTERNAL | US BANK 040827000328 | | 151,815.93- |
| | BNF= KURTZMAN CARSON | CONSULTANTS LLC | | |
| Aug. 27 | Controlled Disb Debit | From CD FUNDING | $ | 245,866.76- |
| | REF=20042402941223 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Aug. 27 | Wire Debit REF001085 | WACHOVIA CHARLOTTE 040827012920 | | 711,235.90- |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Aug. 27 | Wire Debit INTERNAL | US BANK 040827007855 | $ | 1,465,691.11- |
| | BNF= ALTER TRADING CORP | | | |

**Total Other Withdrawals**  $  **34,854,165.51-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|----------------|------|----------------|------|----------------|
| Aug. 2 | 6,532.48 | Aug. 11 | 28,798.83 | Aug. 20 | 7,034.91 |
| Aug. 3 | 6,685.82 | Aug. 12 | 9,717.37 | Aug. 23 | 41,487.40 |
| Aug. 4 | 7,276.38 | Aug. 13 | 4,579.82 | Aug. 24 | 18,506.02 |
| Aug. 5 | 6,591.82 | Aug. 16 | 5,356.72 | Aug. 25 | 7,205.70 |
| Aug. 6 | 7,541.31 | Aug. 17 | 138,570.58 | Aug. 26 | 7,092.22 |
| Aug. 9 | 8,025.03 | Aug. 18 | 6,543.89 | Aug. 27 | 7,914.51 |
| Aug. 10 | 8,729.21 | Aug. 19 | 6,807.91 | | |

Balances only appear for days reflecting change.

**KEYSTONE STEEL & WIRE**
**BANK ONE**
**DEPOSITORY ACCOUNT**
**ACCT 100.1011**

**Prepared By:** Jenny Pacione
**Approved By:**

**August 2004**
**2004-08**

| | |
|---|---|
| BANK BALANCE 08/27/04 | 63,587.56 |
| ADJUSTED BANK BALANCE | 63,587.56 |
| | |
| BOOK BALANCE | 63,587.56 |
| ADJUSTED BOOK BALANCE | 63,587.56 |

# BANK︲ONE.

Bank One, NA
Illinois Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

NNN 2 0 74 8751

Acct # 000000630803062

**Jul 31 through Aug 27, 2004**

Page 1 of 3

IıIıııIıIIıııIıIııIIIIııIIııIIııIıııIIIIııIIııIıııI

KEYSTONE STEEL & WIRE A DIV OF
KEYSTONE CONSOLIDATED INDUSTRIES INC
7000 SW ADAMS ST
PEORIA IL  61641-0002

IF YOU HAVE ANY QUESTIONS ABOUT YOUR STATEMENT, PLEASE CONTACT
YOUR CUSTOMER SERVICE REPRESENTATIVE.

## BANK ONE COMMERCIAL CHECKING
Account number 000000630803062

|  | Items | Amount |
|---|---|---|
| Beginning balance |  | $60,079.58 |
| Checks paid | 0 | 0.00 |
| Other withdrawals | 19 | - 2,075,248.46 |
| Deposits / additions / other credits | 15 | +2,078,756.44 |
| Balance as of Aug 27 |  | $63,587.56 |

### Other withdrawals including fees and list posted items

| Date | Description | | Amount |
|---|---|---|---|
| 08-02 | 040802106559 000079 123000220<br>Consolidated Industries | Bnf=keystone | 8,525.58 |
| 08-03 | 040803140030 000045 123000220<br>Consolidated Industries | Bnf=keystone | 31,719.60 |
| 08-04 | 040804075655 000043 123000220<br>Consolidated Industries | Bnf=keystone | 37,827.01 |
| 08-05 | 040805076307 000048 123000220<br>Consolidated Industries | Bnf=keystone | 1,853.00 |
| 08-06 | 040806097947 000058 123000220<br>Consolidated Industries | Bnf=keystone | 8,321.00 |
| 08-09 | 040809059815 000086 123000220<br>Consolidated Industries | Bnf=keystone | 3,726.66 |
| 08-10 | 040810080519 000058 123000220<br>Consolidated Industries | Bnf=keystone | 83,145.56 |
| 08-11 | 040811073126 000053 123000220<br>Consolidated Industries | Bnf=keystone | 959,213.00 |
| 08-12 | 040812040076 000042 123000220<br>Consolidated Industries | Bnf=keystone | 38,879.76 |

*continues*

**BANK=ONE.**                                                    NNN 2 0  74 8752

KEYSTONE STEEL & WIRE A DIV OF

**Other withdrawals including fees and list posted items**

| Date  | Description                                                    |                |            |
|-------|----------------------------------------------------------------|----------------|------------|
| 08-13 | 040813142553 000055 123000220                                  | Bnf=keystone   |            |
|       | Consolidated Industries                                        |                | 33,606.00  |
| 08-16 | 040816084754 000073 123000220                                  | Bnf=keystone   |            |
|       | Consolidated Industries                                        |                | 35,600.91  |
| 08-18 | 040818073654 000059 123000220                                  | Bnf=keystone   |            |
|       | Consolidated Industries                                        |                | 2,170.36   |
| 08-19 | 040819061439 000052 123000220                                  | Bnf=keystone   |            |
|       | Consolidated Industries                                        |                | 55,718.87  |
| 08-20 | 040820105147 000058 123000220                                  | Bnf=keystone   |            |
|       | Consolidated Industries                                        |                | 3,150.00   |
| 08-23 | 040823008580 000053 123000220                                  | Bnf=keystone   |            |
|       | Consolidated Industries                                        |                | 9,799.00   |
| 08-24 | 040824096005 000060 123000220                                  | Bnf=keystone   |            |
|       | Consolidated Industries                                        |                | 240.73     |
| 08-25 | 040825077711 000058 123000220                                  | Bnf=keystone   |            |
|       | Consolidated Industries                                        |                | 827.72     |
| 08-26 | 040826067620 000036 123000220                                  | Bnf=keystone   |            |
|       | Consolidated Industries                                        |                | 459,687.80 |
| 08-27 | 040827098559 000053 123000220                                  | Bnf=keystone   |            |
|       | Consolidated Industries                                        |                | 301,235.90 |
|       |                                                                |                | 2,075,248.46 |

**Deposits / additions / other credits**

| Date  | Description                                                    |            |
|-------|----------------------------------------------------------------|------------|
| 08-02 | Deposit                                                        | 18,750.60  |
| 08-03 | Deposit                                                        | 9,416.01   |
| 08-06 | Deposit                                                        | 879,130.98 |
| 08-06 | Deposit                                                        | 88,618.68  |
| 08-09 | Deposit                                                        | 107,114.56 |
| 08-11 | Deposit                                                        | 74,291.76  |
| 08-13 | Deposit                                                        | 7,085.91   |
| 08-16 | Deposit                                                        | 55,717.36  |
| 08-18 | Deposit                                                        | 13,050.87  |
| 08-23 | Deposit                                                        | 4,841.73   |
| 08-24 | Deposit                                                        | 338,755.72 |
| 08-25 | 040825120871 000737 026009797   Rfb=ow04082500718              |            |
|       | Org=keystone Consolidated Industries,IN                        | 418,197.90 |
| 08-25 | Deposit                                                        | 21,046.90  |
| 08-26 | Deposit                                                        | 24,800.90  |
| 08-27 | Deposit                                                        | 17,936.56  |
|       |                                                                | 2,078,756.44 |

continues

KEYSTONE CONSOLIDATED INDUSTRIES, INC.
BANK ONE CORPORATE DEPOSITORY A/C
CHECKING ACCOUNT RECONCILIATION
FOR:          **AUGUST, 2004**
**G/L A/C# 10004**
ACCT #9770127450

FILE: L:\1234RW\KEYSTONE\ANALYSIS\ANALYSIS\2004\10003bKCI B1 |
PREPARED BY:  **MW**
08-Sep-04

| | | |
|---|---|---|
| **08/31/04**  BANK BALANCE | | $20,676.82 |
| LESS: POST CUT-OFF DEPOSITS | | |
| PLUS: POST CUT-OFF DISBURSEMENTS | | |
| PLUS: POST CUT-OFF Deposits | | |
| | | |
| **08/31/04**  Adj. BANK BALANCE | | 20,676.82 |

| | | |
|---|---|---|
| TOTAL O/S CHECKS & MISC CHRGS | | 0.00 |
| **ADJUSTED BANK BALANCE** | | **20,676.82** |
| **GENERAL LEDGER BALANCE** | 08/31/04 | 20,676.82 |
| **ADJUSTED G/L  BALANCE** | 08/31/04 | 20,676.82 |
| | **DIFF-BK/GL** | 0.00 |

# BANK☰ONE.

Bank One, NA
Texas Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

Ilautul.l.aldd.tlalllud.d.ltl.ltull.lltll.t.l.lltt.tlll

KEYSTONE CONSOLIDATED INDUSTRIES
5430 LBJ FWY # 1740
DALLAS TX 75240-2636

**Acct # 000009770127450**

**Jul 31 through Aug 27, 2004**

Page 1 of 2

*To Contact Bank One*

**By Phone:**        1-800-404-4111
**Para Espanol:**    1-877-428-9707
**Hearing Impaired:** 1-888-663-4833
**Internet:**        www.BankOne.com

## BANK ONE COMMERCIAL CHECKING
Account number 000009770127450

|                                     | Items | Amount         |
|-------------------------------------|-------|----------------|
| Beginning balance                   |       | $2,996.16      |
| Checks paid                         | 0     | 0.00           |
| Other withdrawals                   | 5     | - 1,835,000.00 |
| Deposits / additions / other credits | 7     | +1,852,680.66  |
| Balance as of Aug 27                |       | **$20,676.82** |

**Other withdrawals including fees and list posted items**

| Date  | Description                                        |              |              | Amount       |
|-------|----------------------------------------------------|--------------|--------------|--------------|
| 08-11 | 040811003183 0668    123000220                     | Bnf=keystone |              |              |
|       | Concentration/Ac-153691427                         |              |              | 20,000.00    |
| 08-19 | 040819001975 0387    123000220                     | Bnf=keystone |              |              |
|       | Concentration/Ac-153691427                         |              |              | 795,000.00   |
| 08-23 | 040823001769 0328    123000220                     | Bnf=keystone |              |              |
|       | Concentration/Ac-153691427                         |              |              | 35,000.00    |
| 08-25 | 040825001936 0410    123000220                     | Bnf=keystone |              |              |
|       | Concentration/Ac-153691427                         |              |              | 575,000.00   |
| 08-27 | 040827002050 0409    123000220                     | Bnf=keystone |              |              |
|       | Concentration/Ac-153691427                         |              |              | 410,000.00   |
|       |                                                    |              |              | 1,835,000.00 |

**Deposits / additions / other credits**

| Date  | Description | Amount     |
|-------|-------------|------------|
| 08-06 | Deposit     | 19,467.20  |
| 08-13 | Deposit     | 31,405.04  |
| 08-17 | Deposit     | 801,275.09 |
| 08-23 | Deposit     | 600,000.00 |
| 08-24 | Deposit     | 1,148.83   |
| 08-24 | Deposit     | 384.50     |

*continues*

 **BANK ONE.**

KEYSTONE CONSOLIDATED INDUSTRIES

**Deposits / additions / other credits**

| Date | Description | |
|------|-------------|---|
| 08-25 | Deposit | 399,000.00 |
| | | 1,852,680.66 |

**Daily ending balance**

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 08-06 | $22,463.36 | 08-23 | $605,143.49 |
| 08-11 | $2,463.36 | 08-24 | $606,676.82 |
| 08-13 | $33,868.40 | 08-25 | $430,676.82 |
| 08-17 | $835,143.49 | 08-27 | $20,676.82 |
| 08-19 | $40,143.49 | | |

*Fees and Charges   Your service charges, fees and earnings credit have been calculated through account analysis.*

```
KEYSTONE STEEL AND WIRE
BANK ONE
ELECTRONIC FUNDS TRANSFER
ACCT# 6308 0 3039
```

| PERIOD | 04-08 |
| MONTH | AUGUST 2004 |

|  |  |  | Total |
|---|---|---|---|
| BEGINNING BALANCE |  |  | 9,365.46 |
| DEPOSITS | 08/05/04 |  | 9,974.33 |
|  | 08/12/04 |  | 8,103.72 |
|  | 08/19/04 |  | 8,600.43 |
|  | 08/26/04 |  | 8,315.49 |
| ELECTRONIC FUNDS TRANSFER |  |  |  |
|  | 08/04/04 |  | (9,044.63) |
|  | 08/10/04 |  | (9,974.33) |
|  | 08/18/04 |  | (8,101.72) |
|  | 08/24/04 |  | (8,600.43) |
| ENDING BALANCE |  |  | 8,638.32 |

**RECONCILATION:**

| | |
|---|---|
| August Bank Balance | 8,638.32 |
| 08/26/04 Deposit | (8,315.49) |
| Beginning Balance (Interest) | (322.83) |
| BANK BALANCE OVER | (0.00) |

# BANK≡ONE.

NNN 2 0 74 8745

Bank One, NA
Illinois Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

Acct # 000000630803039

**Jul 31 through Aug 27, 2004**

Page 1 of 2

KEYSTONE STEEL & WIRE A DIV OF
KEYSTONE CONSOLIDATED INDUSTRIES INC
7000 SW ADAMS ST
PEORIA IL  61641-0002

IF YOU HAVE ANY QUESTIONS ABOUT YOUR STATEMENT, PLEASE CONTACT
YOUR CUSTOMER SERVICE REPRESENTATIVE.

## BANK ONE COMMERCIAL CHECKING
Account number 000000630803039

|                                          | Items | Amount       |
|------------------------------------------|-------|--------------|
| Beginning balance                        |       | $9,365.46    |
| Checks paid                              | 0     | 0.00         |
| Other withdrawals                        | 4     | - 35,721.11  |
| Deposits / additions / other credits     | 4     | +34,993.97   |
| Balance as of Aug 27                     |       | $8,638.32    |

**Other withdrawals including fees and list posted items**

| Date  | Description                        |     | Amount    |
|-------|------------------------------------|-----|-----------|
| 08-04 | Keystone EFT   ACH Settle      CCD |     | 9,044.63  |
| 08-10 | Keystone EFT   ACH Settle      CCD |     | 9,974.33  |
| 08-18 | Keystone EFT   ACH Settle      CCD |     | 8,101.72  |
| 08-24 | Keystone EFT   ACH Settle      CCD |     | 8,600.43  |
|       |                                    |     | 35,721.11 |

**Deposits / additions / other credits**

| Date  | Description                                                         |                    |              | Amount    |
|-------|--------------------------------------------------------------------|--------------------|--------------|-----------|
| 08-05 | 040805119910 000677 123000220       Rfb=040805005992   Org=keystone<br>Consolidated Industries IN |  |  | 9,974.33  |
| 08-12 | 040812109308 000649 123000220       Rfb=040812008928   Org=keystone<br>Consolidated Industries IN |  |  | 8,103.72  |
| 08-19 | 040819108740 000900 123000220       Rfb=040819008256   Org=keystone<br>Consolidated Industries IN |  |  | 8,600.43  |
| 08-26 | 040826121001 001307 123000220       Rfb=040826011822   Org=keystone<br>Consolidated Industries IN |  |  | 8,315.49  |
|       |                                                                    |                    |              | 34,993.97 |

*continues*

# BANK≣ONE.

KEYSTONE STEEL & WIRE A DIV OF

NNN 2 0 74 8746

Acct # 000000630803039

**Jul 31 through Aug 27, 2004**

Page 2 of 2

**Daily ending balance**

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 08-04 | $320.83 | 08-18 | $322.83 |
| 08-05 | $10,295.16 | 08-19 | $8,923.26 |
| 08-10 | $320.83 | 08-24 | $322.83 |
| 08-12 | $8,424.55 | 08-26 | $8,638.32 |

*Fees and Charges   Your service charges, fees and earnings credit have been calculated through account analysis.*

**KEYSTONE STEEL & WIRE**
**SICKNESS & ACCIDENT**
**JDE 100.1027**
**BANK ONE 6308 0 3088**

**JULY 2004**

| | |
|---|---:|
| BANK BALANCE AS OF 08/27/04 | 10,441.06 |
| LESS OUTSTANDING CHECKS | (10,182.72) |
| ADJUSTED BANK BALANCE 08/27/04 | 258.34 |

| | |
|---|---:|
| BOOK BALANCE | 258.34 |

**RECONCILIATION:**

| | |
|---|---:|
| BEGINNING BANK BALANCE | 10,038.43 |
| DEPOSITS | 33,583.63 |
| CLEARED CHECKS | (33,181.00) |
| ENDING BANK BALANCE | 10,441.06 |

| | OUTSTANDING CHECKS | |
|---|---|---|
| **PRIOR PERIODS** | **Check Number** | **Amount** |

**CURRENT OUTSTANDING**

| Check Number | Amount |
|---|---:|
| 31642 | 289.82 |
| 31661 | 155.06 |
| 31669 | 256.05 |
| 31672 | 273.27 |
| 31683 | 256.06 |
| 31694-31695 | 430.64 |
| 31698 | 275.88 |
| 31703-31709 | 1,959.80 |
| 31711-31735 | 6,109.10 |
| 31736 | 177.04 |
| 31579-31587 | |
| 31589-31595 | |
| 31597-31602 | |

| | |
|---|---:|
| **TOTAL OUTSTANDING CHECKS** | 10,182.72 |

# BANK⩩ONE.

NNN 2 134 86 2119

Bank One, NA
Illinois Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

Acct # 000000630803088

**Jul 31 through Aug 27, 2004**

Page 1 of 3

Ilil.......ll..l.l...l.l...lllll..lll..l.l....l.l..lll.l....ll..ll...l

**KEYSTONE STEEL & WIRE A DIV OF
KEYSTONE CONSOLIDATED INDUSTRIES INC
7000 SW ADAMS ST
PEORIA IL  61641-0002**

IF YOU HAVE ANY QUESTIONS ABOUT YOUR STATEMENT, PLEASE CONTACT
YOUR CUSTOMER SERVICE REPRESENTATIVE.

## BANK ONE COMMERCIAL CHECKING

Account number 000000630803088

|  | Items | Amount |
|---|---|---|
| Beginning balance | | $10,038.43 |
| Checks paid | 64 | - 16,355.10 |
| Other withdrawals | 4 | - 16,825.90 |
| Deposits / additions / other credits | 4 | +33,583.63 |
| Balance as of Aug 27 | | $10,441.06 |

**Checks paid**

| Number | Amount | Date paid | Number | Amount | Date paid |
|---|---|---|---|---|---|
| 31526 | 221.54 | 08-03 | 31598 | 266.16 | 08-03 |
| 31532* | 120.54 | 08-04 | 31599 | 280.87 | 08-04 |
| 31542* | 273.27 | 08-03 | 31600 | 155.05 | 08-12 |
| 31551* | 273.27 | 08-05 | 31603* | 280.38 | 08-13 |
| 31558* | 116.78 | 08-04 | 31605* | 256.06 | 08-11 |
| 31563* | 277.50 | 08-04 | 31606 | 276.26 | 08-13 |
| 31566* | 155.06 | 08-04 | 31608* | 273.27 | 08-17 |
| 31568* | 715.19 | 08-04 | 31609 | 293.84 | 08-12 |
| 31576* | 273.26 | 08-03 | 31610 | 246.06 | 08-06 |
| 31579* | 289.82 | 08-11 | 31611 | 289.82 | 08-18 |
| 31580 | 115.06 | 08-03 | 31614* | 273.27 | 08-12 |
| 31581 | 256.06 | 08-03 | 31617* | 239.06 | 08-10 |
| 31582 | 273.27 | 08-06 | 31618 | 273.26 | 08-10 |
| 31585* | 239.06 | 08-03 | 31623* | 256.05 | 08-24 |
| 31586 | 273.27 | 08-05 | 31624 | 236.06 | 08-10 |
| 31589* | 256.06 | 08-03 | 31625 | 256.06 | 08-13 |
| 31593* | 256.06 | 08-24 | 31627* | 295.01 | 08-06 |
| 31594 | 236.06 | 08-03 | 31629* | 266.16 | 08-10 |
| 31597* | 277.51 | 08-04 | 31631* | 155.06 | 08-19 |

*continues*

# BANK☰ONE.

KEYSTONE STEEL & WIRE A DIV OF

Acct # 000000630803088

**Jul 31 through Aug 27, 2004**

Page 2 of 3

**Checks paid**

| Number | Amount | Date paid | | Number | Amount | Date paid |
|--------|--------|-----------|---|--------|--------|-----------|
| 31632 | 581.55 | 08-18 | | 31663* | 116.78 | 08-25 |
| 31635* | 273.27 | 08-12 | | 31667* | 280.39 | 08-25 |
| 31636 | 256.06 | 08-17 | | 31671* | 273.27 | 08-24 |
| 31638* | 273.27 | 08-18 | | 31681* | 243.06 | 08-24 |
| 31639 | 273.27 | 08-17 | | 31684* | 256.06 | 08-25 |
| 31641* | 246.05 | 08-13 | | 31687* | 256.06 | 08-24 |
| 31643* | 115.05 | 08-17 | | 31689* | 295.00 | 08-24 |
| 31645* | 273.26 | 08-17 | | 31691* | 266.16 | 08-25 |
| 31646 | 266.65 | 08-25 | | 31692 | 280.86 | 08-24 |
| 31648* | 239.06 | 08-19 | | 31696* | 168.24 | 08-25 |
| 31653* | 256.06 | 08-24 | | 31697 | 124.45 | 08-24 |
| 31654 | 152.47 | 08-17 | | 31731* | 300.14 | 08-27 |
| 31656* | 256.06 | 08-17 | | **Total** | **16,355.10** | |
| 31659* | 266.15 | 08-18 | | | | |

*Checks may not appear on your bank statement because they have not yet cleared,
appeared on a previous statement, or cleared as an electronic withdrawal and
will be listed under the "other withdrawals" section of your statement. Some
Online Bill Payment transactions are assigned six-digit check numbers and
appear under "checks paid" causing non-sequential check numbers.*

**Other withdrawals including fees and list posted items**

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 08-02 | List Posted Items | Quantity | 13 | | 2,815.05 |
| 08-09 | List Posted Items | Quantity | 20 | | 4,821.38 |
| 08-16 | List Posted Items | Quantity | 16 | | 4,030.28 |
| 08-23 | List Posted Items | Quantity | 21 | | 5,159.19 |
| | | | | | 16,825.90 |

**Deposits / additions / other credits**

| Date | Description | | |
|------|-------------|---|---|
| 08-05 | 040805119887 000669 123000220    Rfb=040805005957 | Org=keystone | |
| | Consolidated Industries IN Obi=weekly S And A Deposit | | 8,067.73 |
| 08-12 | 040812109316 000651 123000220    Rfb=040812009054 | Org=keystone | |
| | Consolidated Industries IN Obi=weekly S And A Deposit | | 8,191.08 |
| 08-19 | 040819108762 000901 123000220    Rfb=040819008203 | Org=keystone | |
| | Consolidated Industries IN Obi=weekly S And A Deposit | | 8,532.21 |
| 08-26 | 040826102988 001304 123000220    Rfb=040826011781 | Org=keystone | |
| | Consolidated Industries IN Obi=weekly S And A Deposit | | 8,792.61 |
| | | | 33,583.63 |

**Daily ending balance**

| Date | Amount | | Date | Amount |
|------|--------|---|------|--------|
| 08-02 | $7,223.38 | | 08-04 | $3,143.40 |
| 08-03 | $5,086.85 | | 08-05 | $10,664.59 |

*continues*

KEYSTONE CONSOLIDATED INDUSTRIES, INC.
BANK ONE CORPORATE PAYROLL
CHECKING ACCOUNT RECONCILIATION
FOR:        AUGUST, 2004
G/L A/C# 10003

FILE:  L:\1234RW\KEYSTONE\ANALYSIS\ANALYSIS\2004\10003bKCI 81 |
PREPARED BY:  mw
08-Sep-04

| | | |
|---|---|---|
| **08/31/04**   BANK BALANCE | | $22,026.87 |
| LESS: POST CUT-OFF DEPOSITS | | |
| PLUS: POST CUT-OFF DISBURSEMENTS | | |
| PLUS: POST CUT-OFF Deposits | | |
| | | |
| **8/31/04**    Adj. BANK BALANCE | | 22,026.87 |
| LESS:  CHECKS OUTSTANDING @ 08/31/04 | | |
| | 08/31/04 P/R | (12,357.27) |

| | | | |
|---|---|---|---|
| B. Thomas Liab | Jan | (113.62) | |
| | Feb | (113.62) | |
| | Mar | (568.12) | |

| | | |
|---|---|---|
| TOTAL O/S CHECKS & MISC CHRGS | | (13,152.63) |
| | | |
| ADJUSTED BANK BALANCE | | 8,874.24 |
| | | |
| **GENERAL LEDGER BALANCE** | 08/31/04 | 8,874.24 |
| | ADP FEES | |
| | | |
| **ADJUSTED G/L  BALANCE** | 08/31/04 | 8,874.24 |
| | DIFF-BK/GL | 0.00 |

# BANK☰ONE.

Bank One, NA
Texas Market
P.O. Box 260180
Baton Rouge , LA  70826-0180

Ilooludoluoludolulllooudddloouldloudolllooouolll

**KEYSTONE CONSOLIDATED INDUSTRIES INC**
**THREE LINCOLN CENTRE**
**5430 LBJ FWY # 1740**
**DALLAS TX  75240-2636**

Acct # 000000099693884

**Jul 31 through Aug 27, 2004**

Page 1 of 2

*To Contact Bank One*

| | |
|---|---|
| **By Phone:** | **1-800-404-4111** |
| ***Para Espanol:*** | **1-877-428-9707** |
| ***Hearing Impaired:*** | **1-888-663-4833** |
| ***Internet:*** | **www.BankOne.com** |

## BANK ONE COMMERCIAL CHECKING
Account number 000000099693884

| | *Items* | *Amount* |
|---|---|---|
| Beginning balance | | $13,267.01 |
| Checks paid | 9 | - 19,076.92 |
| Other withdrawals | 2 | - 163.22 |
| Deposits / additions / other credits | 2 | +28,000.00 |
| Balance as of Aug 27 | | **$22,026.87** |

### Checks paid

| Number | Amount | Date paid | Number | Amount | Date paid |
|---|---|---|---|---|---|
| 361 | 660.75 | 08-04 | 367 | 2,331.76 | 08-25 |
| 363* | 2,230.74 | 08-02 | 368 | 2,230.74 | 08-16 |
| 364 | 1,371.94 | 08-02 | 369 | 1,318.59 | 08-16 |
| 365 | 1,224.24 | 08-04 | 370 | 1,421.48 | 08-24 |
| 366 | 6,286.68 | 08-13 | **Total** | **19,076.92** | |

*\* Checks may not appear on your bank statement because they have not yet cleared,
appeared on a previous statement, or cleared as an electronic withdrawal and
will be listed under the "other withdrawals" section of your statement. Some
Online Bill Payment transactions are assigned six-digit check numbers and
appear under "checks paid" causing non-sequential check numbers.*

### Other withdrawals including fees and list posted items

| Date | Description | | | | Amount |
|---|---|---|---|---|---|
| 08-06 | ADP Payroll Feesadp - Fees 103M3 | 5419888 | CCD | | 77.19 |
| 08-20 | ADP Payroll Feesadp - Fees 103M3 | 5877715 | CCD | | 86.03 |
| | | | | | **163.22** |

*continues*

 **BANK&ONE.**

KEYSTONE CONSOLIDATED INDUSTRIES INC

Acct # 000000099693884
**Jul 31 through Aug 27, 2004**
Page 2 of 2

### Deposits / additions / other credits

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 08-11 | 040811003040 0458 | 123000220 | | Org=keystone | |
| | Consolidated Industries IN Obi=corp Payroll | | | | 14,000.00 |
| 08-26 | 040826002254 0255 | 123000220 | | Org=keystone | |
| | Consolidated Industries IN Obi=corp Payroll | | | | 14,000.00 |
| | | | | | **28,000.00** |

### Daily ending balance

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 08-02 | $9,664.33 | 08-16 | $11,866.14 |
| 08-04 | $7,779.34 | 08-20 | $11,780.11 |
| 08-06 | $7,702.15 | 08-24 | $10,358.63 |
| 08-11 | $21,702.15 | 08-25 | $8,026.87 |
| 08-13 | $15,415.47 | 08-26 | $22,026.87 |

***Fees and Charges*** *Your service charges, fees and earnings credit have been calculated through account analysis.*

**KCI**

FILE: L:\123r4w\kci\anal..\anal..\2004\fasteners-payroll
PREPARED BY:    **MW**
08-Sep-04

   **STAM ACCOUNT**

BOA
Acct# 224-30922-1-6 EJR
AS OF:         **AUGUST, 2004**

**BALANCE PER BANK STMT:**    **08/31/04**                   $1,295.10

**DEPOSITS NOT ON STMT**                        0.00

**OUTSTANDING CHECKS:**

| Ck# | Date | Name |
|-----|------|------|
|     |      |      |

                              **Total O/S:**    $1,295.10

**BALANCE PER GL**      08/31/04                    1,295.10

**ADJ BAL PER GL**      08/31/04                    1,295.10

                             **Difference**        0.00

# Banc of America Securities

**Client Statement**
**08/02/2004 to 08/31/2004**

**Account Number**
224-30922-1-8 EJR

## TABLE OF CONTENTS

Account Summary — 1

Disclosure Statement — 2

Cash Balance Summary — 3

Income and
Expense Summary — 3

Money Market Funds
Summary — 4

Portfolio Holdings — 6

Money Market Activity — 6

Income and
Expense Activity — 7

Announcements — 7

## Banc of America Securities LLC

Client Services
200 N. College St.
Charlotte, NC 28255
800-933-9662

**Office Servicing Your Account:**
BANC OF AMERICA SECURITIES LLC
TX1-492-63-05
901 Main Street, Suite 6350
Dallas, TX 75202 3714
800 492 6431

**Registered Representative:**
BANC OF AMERICA SECURITIES LLC
DIMMET-RICHERSON, J
800 492 6431
jeanne.l.richerson@bankofamerica.com
(Orders via e-mail are not accepted)

RR: EJR

2199542-0025531   T0015 P002553 RAT

KEYSTONE CONSOLIDATED IND.
5430 LBJ FREEWAY, SUITE 1700
DALLAS TX 75240-2620

## Account Summary

|  | Account Value as of 07/30/2004 | Account Value as of 08/31/2004 |
|---|---|---|
| Current Period Ending Value |  | $ 1,295.10 |
| Last Period Ending Value |  | $ 1,293.89 |
| Net Income and Expenses |  | $ 1.21 |

| Portfolio Holdings | Account Value as of 07/30/2004 | Account Value as of 08/31/2004 | % of Portfolio |
|---|---|---|---|
| Money Market Funds | $ 1,293.89 | $ 1,295.10 | 100.00 |
| **TOTAL PORTFOLIO VALUE** | $ 1,293.89 | $ 1,295.10 |  |

**TOTAL VALUE OF YOUR ACCOUNT**
ROLLING SIX MONTHS

$ hundreds

15.2
14.1
13.0
11.9
10.8
9.7

March   April   May   June   July   August

SIPC

**BANK ONE**
**FACTORY PAYROLL**
**ACCOUNT 6308-0-3021**

| MONTH OF: | August 2004 |
|---|---|

| | | |
|---|---|---|
| BANK BALANCE | 08/29/04 | 470,812.84 |
| Check 296599 reversed - deposit not adjusted | | (192.53) |
| Check 296741 encoding error | | (0.40) |
| Check 299410 encoding error | | (0.20) |
| | | 470,619.71 |
| | | |
| LESS OUTSTANDING CHECKS | | (470,619.71) |
| | | 0.00 |
| | | |
| | | |
| GENERAL LEDGER 100.1023 | | 0.00 |
| | | |
| | | |
| **BANK STATEMENT** | | |
| Beginning Balance | | 516,817.63 |
| Deposits | | 1,764,007.92 |
| Check Clearings | | (1,810,012.71) |
| Bank Corrections | | - |
| Ending Balance | | 470,812.84 |

**Outstanding Checks:**

| | | | |
|---|---|---|---|
| 225675 | 02/07/03 | 29.75 | |
| 231193 | 03/14/03 | 495.40 | |
| 249213 | 07/18/03 | 179.28 | |
| 257846 | 09/19/03 | 18.63 | |
| 263508 | 11/07/03 | 729.18 | |
| 266073 | 11/26/03 | 0.62 | |
| 266145 | 11/26/03 | 606.91 | |
| 266331 | 12/05/03 | 367.59 | |
| 267255 | 12/12/03 | 2.61 | |
| 267460 | 12/12/03 | 1.98 | |
| 274488 | 02/13/04 | 0.96 | |
| 277771 | 03/05/04 | 0.45 | |
| 278018 | 03/05/04 | 1.85 | |
| 284990 | 04/30/04 | 3.28 | |
| 287409 | 05/21/04 | 1.47 | |
| 289804 | 06/04/04 | 995.89 | |
| 6 checks | 07/30/04 | 5,058.59 | |
| 7 checks | 08/06/04 | 2,497.91 | |
| | 08/13/04 | 6,419.25 | |
| | 08/20/04 | 17,461.22 | |
| | 08/27/04 | 411,178.76 | Keystone |
| | 08/27/04 | 37,295.89 | Sherman |
| | 08/27/04 | (12,727.78) | Cleared |
| | | 470,619.71 | |

| | keystone | sherman | off-cycles | corr. | Total | | Bank | |
|---|---|---|---|---|---|---|---|---|
| 08/26 | 411,178.76 | 37,295.89 | 641.16 | | 449,115.81 | | 449,115.81 | |
| 08/23 | 417,791.56 | 31,005.87 | 1,304.23 | (677.37) | 449,424.29 | | 449,424.29 | |
| 08/12 | 397,280.24 | 30,994.32 | 2,207.85 | | 430,492.41 | | 430,492.41 | |
| 08/05 | 407,270.30 | 27,258.98 | 253.60 | | 434,782.88 | | 434,975.41 | (192.53) |


**BANK=ONE.**

Bank One, NA
Illinois Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

NNN 2 3453 86 2113

Acct # 000000630803021

**Jul 31 through Aug 27, 2004**

Page 1 of 3

।।॥।॰॰॥॰॥॰॥॰।॰॰॥॰॰॥।॰॰॥॰।॰॰॥॰॥॰॥॰।

KEYSTONE STEEL & WIRE A DIV OF
KEYSTONE CONSOLIDATED INDUSTRIES INC
7000 SW ADAMS ST
PEORIA IL  61641-0002

IF YOU HAVE ANY QUESTIONS ABOUT YOUR STATEMENT, PLEASE CONTACT
YOUR CUSTOMER SERVICE REPRESENTATIVE.

## BANK ONE COMMERCIAL CHECKING
Account number 000000630803021

| | Items | Amount |
|---|---|---|
| Beginning balance | | $516,817.63 |
| Checks paid | 0 | 0.00 |
| Other withdrawals | 21 | - 1,812,518.57 |
| Deposits / additions / other credits | 5 | +1,766,513.78 |
| Balance as of Aug 27 | | $470,812.84 |

**Other withdrawals including fees and list posted items**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 08-02 | List Posted Items | Quantity | 580 | 329,698.92 |
| 08-03 | List Posted Items | Quantity | 192 | 102,414.88 |
| 08-04 | List Posted Items | Quantity | 52 | 25,380.32 |
| 08-05 | List Posted Items | Quantity | 23 | 11,200.57 |
| 08-06 | List Posted Items | Quantity | 40 | 21,438.57 |
| 08-09 | List Posted Items | Quantity | 565 | 287,975.82 |
| 08-10 | List Posted Items | Quantity | 180 | 85,943.05 |
| 08-11 | List Posted Items | Quantity | 63 | 26,999.29 |
| 08-12 | List Posted Items | Quantity | 13 | 7,074.57 |
| 08-13 | List Posted Items | Quantity | 47 | 22,668.95 |
| 08-16 | List Posted Items | Quantity | 554 | 291,178.33 |
| 08-16 | Account Analysis Settlement Charge | | | 2,505.86 |
| 08-17 | List Posted Items | Quantity | 187 | 83,713.28 |
| 08-18 | List Posted Items | Quantity | 69 | 31,167.22 |
| 08-19 | List Posted Items | Quantity | 20 | 15,150.36 |
| 08-20 | List Posted Items | Quantity | 31 | 15,972.95 |
| 08-23 | List Posted Items | Quantity | 521 | 287,137.94 |

*continues*



## ANK☰ONE.

NNN 2 3453 86 2114

KEYSTONE STEEL & WIRE A DIV OF

Acct # 000000630803021

**Jul 31 through Aug 27, 2004**

Page 2 of 3

**Other withdrawals including fees and list posted Items**

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 08-24 | List Posted Items | Quantity | 178 | | 92,563.49 |
| 08-25 | List Posted Items | Quantity | 78 | | 41,024.33 |
| 08-26 | List Posted Items | Quantity | 19 | | 11,415.86 |
| 08-27 | List Posted Items | Quantity | 41 | | 19,896.01 |
| | | | | | 1,812,518.57 |

**Deposits / additions / other credits**

| Date | Description | | | |
|------|-------------|---|---|---|
| 08-05 | 040805119895 000870 123000220  Rfb=040805005935 | Org=keystone | | |
| | Consolidated Industries IN Obi=factory Payroll | | | 434,975.41 |
| 08-12 | 040812109325 000653 123000220  Rfb=040812009021 | Org=keystone | | |
| | Consolidated Industries IN Obi=factory Payroll | | | 430,492.41 |
| 08-19 | 040819108775 000903 123000220  Rfb=040819008165 | Org=keystone | | |
| | Consolidated Industries IN Obi=factory Payroll | | | 449,424.29 |
| 08-23 | Deposit | | | 2,505.86 |
| 08-26 | 040826120982 001303 123000220  Rfb=040826011764 | Org=keystone | | |
| | Consolidated Industries IN Obi=factory Payroll | | | 449,115.81 |
| | | | | 1,766,513.78 |

**Daily ending balance**

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 08-02 | $187,118.71 | 08-16 | $167,808.32 |
| 08-03 | $84,703.83 | 08-17 | $84,095.04 |
| 08-04 | $59,323.51 | 08-18 | $52,927.82 |
| 08-05 | $483,098.35 | 08-19 | $487,201.75 |
| 08-06 | $461,659.78 | 08-20 | $471,228.80 |
| 08-09 | $173,683.96 | 08-23 | $186,596.72 |
| 08-10 | $87,740.91 | 08-24 | $94,033.23 |
| 08-11 | $50,741.62 | 08-25 | $53,008.90 |
| 08-12 | $484,159.46 | 08-26 | $490,708.85 |
| 08-13 | $461,490.51 | 08-27 | $470,812.84 |

***Fees and Charges**   Your service charges, fees and earnings credit have been
calculated through account analysis.*

continues

**KEYSTONE STEEL & WIRE**
**WORKERS COMPENSATION**
6308 0 3070
**AUGUST 2004**

| | |
|---|---|
| BANK BALANCE AS OF 08/27/04 | 50,804.52 |
| Less Outstanding Checks | (50,804.52) |
| ADJUSTED BANK BALANCE | 0.00 |

| | |
|---|---|
| BOOK BALANCE | 0.00 |

**RECONCILIATION:**

| | |
|---|---|
| Beginning Bank Balance | 43,175.22 |
| Deposits | 240,051.91 |
| Cleared Checks | (232,422.61) |
| Ending Bank Balance | 50,804.52 |

| CHECK DATE | CHECK NUMBER | AMOUNT | PAYEE |
|---|---|---|---|
| 07/02/02 | 3370 | 332.06 | RS Medical - sent letter 6/13 |
| 01/22/03 | 6434 | 352.27 | Rehabilitation Inst of Chicago - Richard Feldhaus-sent letter 6/13 |
| 06/09/04 | 11895 | 2.97 | Clay Schaefer |
| | | 687.30 | |

**CURRENT MONTH OUTSTANDING**

| | |
|---|---|
| 12336 | 150.00 |
| 12340-12341 | 2,007.94 |
| 12345 | 394.84 |
| 12347 | 71.00 |
| 12352 | 15.50 |
| 12397 | 115.88 |
| 12403 | 47.25 |
| 12412 | 702.00 |
| 12415 | 392.00 |
| 12425-12433 | 23,522.84 |
| 12435-12454 | 10,259.75 |
| 12456-12468 | 11,051.34 |
| 12470-12472 | 1,386.88 |
| | 50,117.22 |
| | 50,804.52 | Total Outsanding Checks |

# BANK═ONE.

Bank One, NA
Illinois Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

Acct # 000000630803070

**Jul 31 through Aug 27, 2004**

Page 1 of 3

ldludllldudulllldlldlludlllldllludlal

**KEYSTONE STEEL & WIRE A DIV OF
KEYSTONE CONSOLIDATED INDUSTRIES INC
7000 SW ADAMS ST
PEORIA IL   61641-0002**

IF YOU HAVE ANY QUESTIONS ABOUT YOUR STATEMENT, PLEASE CONTACT
YOUR CUSTOMER SERVICE REPRESENTATIVE.

## BANK ONE COMMERCIAL CHECKING
Account number 000000630803070

|  | Items | Amount |
|---|---|---|
| Beginning balance |  | $43,175.22 |
| Checks paid | 38 | - 31,416.45 |
| Other withdrawals | 11 | - 201,006.16 |
| Deposits / additions / other credits | 4 | +240,051.91 |
| Balance as of Aug 27 |  | $50,804.52 |

**Checks paid**

| Number | Amount | Date paid | Number | Amount | Date paid |
|---|---|---|---|---|---|
| 12033 | 540.92 | 08-13 | 12283 | 475.00 | 08-13 |
| 12201* | 6,041.00 | 08-13 | 12284 | 838.50 | 08-11 |
| 12206* | 688.16 | 08-06 | 12285 | 476.75 | 08-11 |
| 12217* | 153.60 | 08-06 | 12287* | 60.40 | 08-11 |
| 12220* | 756.06 | 08-05 | 12300* | 823.43 | 08-13 |
| 12221 | 184.04 | 08-05 | 12307* | 392.97 | 08-13 |
| 12223* | 100.00 | 08-05 | 12326* | 714.79 | 08-13 |
| 12227* | 101.44 | 08-12 | 12335* | 402.00 | 08-13 |
| 12237* | 55.65 | 08-06 | 12365* | 651.91 | 08-25 |
| 12241* | 1,103.80 | 08-13 | 12367* | 392.97 | 08-20 |
| 12246* | 1,251.05 | 08-05 | 12380* | 100.00 | 08-25 |
| 12250* | 834.46 | 08-11 | 12389* | 714.79 | 08-20 |
| 12251 | 482.63 | 08-11 | 12398* | 45.05 | 08-25 |
| 12253* | 651.91 | 08-11 | 12399 | 556.50 | 08-20 |
| 12269* | 100.00 | 08-11 | 12401* | 268.00 | 08-19 |
| 12271* | 574.37 | 08-13 | 12404* | 3,244.15 | 08-25 |
| 12275* | 714.79 | 08-06 | 12421* | 2,248.60 | 08-25 |
| 12281* | 141.76 | 08-20 | 12422 | 4,179.50 | 08-25 |
| 12282 | 268.00 | 08-06 | 12423 | 87.50 | 08-25 |

*continues*

# BANK≣ONE.

NNN 2 224 86 2117

KEYSTONE STEEL & WIRE A DIV OF

Acct # 000000630803070

**Jul 31 through Aug 27, 2004**

Page 2 of 3

**Checks paid**

| Number | Amount | Date paid | Number | Amount | Date paid |
|---|---|---|---|---|---|
| Total | 31,416.45 | | | | |

*\* Checks may not appear on your bank statement because they have not yet cleared, appeared on a previous statement, or cleared as an electronic withdrawal and will be listed under the "other withdrawals" section of your statement. Some Online Bill Payment transactions are assigned six-digit check numbers and appear under "checks paid" causing non-sequential check numbers.*

**Other withdrawals including fees and list posted items**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 08-02 | List Posted Items | Quantity | 26 | 17,803.70 |
| 08-03 | List Posted Items | Quantity | 11 | 11,187.40 |
| 08-09 | List Posted Items | Quantity | 19 | 12,278.50 |
| 08-10 | List Posted Items | Quantity | 19 | 7,556.01 |
| 08-16 | List Posted Items | Quantity | 17 | 10,983.98 |
| 08-17 | List Posted Items | Quantity | 16 | 9,392.41 |
| 08-18 | List Posted Items | Quantity | 12 | 52,219.45 |
| 08-23 | List Posted Items | Quantity | 28 | 18,756.16 |
| 08-24 | List Posted Items | Quantity | 16 | 13,020.15 |
| 08-26 | List Posted Items | Quantity | 12 | 40,087.81 |
| 08-27 | List Posted Items | Quantity | 10 | 7,720.59 |
| | | | | 201,006.16 |

**Deposits / additions / other credits**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 08-05 | 040805119901 000673 123000220    Rfb=040805005920    Org=keystone | | | |
| | Consolidated Industries IN Obi=workers Comp Payroll | | | 24,178.50 |
| 08-12 | 040812109310 000650 123000220    Rfb=040812008997    Org=keystone | | | |
| | Consolidated Industries IN Obi=workers Comp Payroll | | | 83,529.46 |
| 08-19 | 040819100132 000392 123000220    Rfb=040819008156    Org=keystone | | | |
| | Consolidated Industries IN Obi=workers Comp Payroll | | | 84,969.78 |
| 08-26 | 040826108505 000555 123000220    Rfb=040826011741    Org=keystone | | | |
| | Consolidated Industries IN Obi=workers Comp Payroll | | | 47,374.17 |
| | | | | 240,051.91 |

**Daily ending balance**

| Date | Amount | Date | Amount |
|---|---|---|---|
| 08-02 | $25,371.52 | 08-13 | $83,271.85 |
| 08-03 | $14,184.12 | 08-16 | $72,287.87 |
| 08-05 | $36,071.47 | 08-17 | $62,895.46 |
| 08-06 | $34,191.27 | 08-18 | $10,676.01 |
| 08-09 | $21,912.77 | 08-19 | $95,377.79 |
| 08-10 | $14,356.76 | 08-20 | $93,571.77 |
| 08-11 | $10,912.11 | 08-23 | $74,815.61 |
| 08-12 | $94,340.13 | 08-24 | $61,795.46 |

*continues*

cmk
09/07/04

**KEYSTONE STEEL & WIRE**
***BANK ONE***
**SALARY PAYROLL ACCOUNT 6308 0 3013**
**GENERAL LEDGER 100.1021**
**AUGUST 2004**

| | |
|---|---:|
| **Opening Bank Balance:** | 0.00 |
| Total Deposits | 604,164.63 |
| Less: Direct Deposits Transferred | (593,483.14) |
| Less: Checks Clearing Bank | (10,681.49) |
| Ending Bank Balance 08/29/04 | 0.00 |
| | |
| Ending Bank Balance 08/29/04 | 0.00 |
| Less Outstanding checks | 0.00 |
| Bank balance less outstanding checks | 0.00 |
| | |
| Book Balance | 0.00 |

| Date | Check No. | Amount |
|---|---|---|
| | none | none |

0.00

# BANK ☰ ONE.

Bank One, NA
Illinois Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

NNN 2 11 86 2111

Acct # 000000630803013

**Jul 31 through Aug 27, 2004**

Page 1 of 2

Ialll...ull.ll...l..l...l..lll...llll...ll...lll...ll...llll

KEYSTONE STEEL & WIRE A DIV OF
KEYSTONE CONSOLIDATED INDUSTRIES INC
7000 SW ADAMS ST
PEORIA IL  61641-0002

IF YOU HAVE ANY QUESTIONS ABOUT YOUR STATEMENT, PLEASE CONTACT
YOUR CUSTOMER SERVICE REPRESENTATIVE.

## BANK ONE COMMERCIAL CHECKING

Account number 000000630803013

|  | Items | Amount |
|---|---|---|
| Beginning balance |  | $0.00 |
| Checks paid | 11 | - 10,681.49 |
| Other withdrawals | 8 | - 1,186,966.28 |
| Deposits / additions / other credits | 8 | +1,197,647.77 |
| Balance as of Aug 27 |  | $.00 |

**Checks paid**

| Number | Amount | Date paid | Number | Amount | Date paid |
|---|---|---|---|---|---|
| 5056 | 1,027.29 | 08-09 | 5062 | 402.20 | 08-10 |
| 5057 | 1,271.91 | 08-17 | 5063 | 1,024.78 | 08-23 |
| 5058 | 1,848.11 | 08-09 | 5064 | 1,193.06 | 08-23 |
| 5059 | 965.96 | 08-09 | 5065 | 928.97 | 08-23 |
| 5060 | 810.77 | 08-09 | 5066 | 420.91 | 08-24 |
| 5061 | 787.53 | 08-09 | Total | 10,681.49 |  |

**Other withdrawals including fees and list posted items**

| Date | Description |  |  | |
|---|---|---|---|---|
| 08-04 | Salaried Payrollach Settle | CCD |  | 271,305.96 |
| 08-04 | Salaried Payrollach Settle | CCD |  | 21,349.36 |
| 08-06 | Salaried Payrollpayroll  9370364250 | PPD |  | 271,305.96 |
| 08-06 | Salaried Payrollpayroll  9370364250 | PPD |  | 21,349.36 |
| 08-18 | Salaried Payrollach Settle | CCD |  | 279,719.48 |
| 08-18 | Salaried Payrollach Settle | CCD |  | 21,108.34 |
| 08-20 | Salaried Payrollpayroll  9370364250 | PPD |  | 279,719.48 |
| 08-20 | Salaried Payrollpayroll  9370364250 | PPD |  | 21,108.34 |
|  |  |  |  | 1,186,966.28 |

*continues*



**KEYSTONE STEEL & WIRE A DIV OF**

NNN 2 11 86 2112

Acct # 000000630803013

**Jul 31 through Aug 27, 2004**

Page 2 of 2

### Deposits / additions / other credits

| Date | Description | | |
|------|-------------|---|---|
| 08-04 | 040804120997 000891 123000220 | Rfb=040804005072 | Org=keystone |
| | Consolidated Industries IN Obi=salary Payroll | | 299,769.09 |
| 08-06 | Salaried Payrollach Settle | CCD | 271,305.96 |
| 08-06 | Salaried Payroll Settle | CCD | 21,349.36 |
| 08-18 | 040818124574 001201 123000220 | Rfb=040818006516 | Org=keystone |
| | Consolidated Industries IN Obi=salary Payroll | | 304,395.54 |
| 08-20 | Salaried Payrollach Settle | CCD | 279,719.48 |
| 08-20 | Salaried Payrollach Settle | CCD | 21,108.34 |
| | | | 1,197,647.77 |

### Daily ending balance

| Date | Amount | | Date | Amount |
|------|--------|---|------|--------|
| 08-04 | $7,113.77 | | 08-18 | $3,567.72 |
| 08-06 | $7,113.77 | | 08-20 | $3,567.72 |
| 08-09 | $1,674.11 | | 08-23 | $420.91 |
| 08-10 | $1,271.91 | | 08-24 | $.00 |
| 08-17 | $.00 | | | |

*Fees and Charges   Your service charges, fees and earnings credit have been calculated through account analysis.*

**KEYSTONE CONSOLIDATED INDUSTRIES, INC.**
**STATEMENT OF OPERATIONS**
**FOR THE MONTH ENDING AUGUST 31, 2004**
   **$000's**

|  | AUGUST |
|---|---|
| **NET SALES** | $35,019 |
| VARIABLE COSTS | 25,019 |
| **VARIABLE CONTRIBUTION** | 10,000 |
| FIXED COSTS | 3,532 |
| DEPRECIATION & AMORTIZATION | 1,285 |
| **TOTAL FIXED COSTS** | 4,817 |
| **GROSS PROFIT** | 5,183 |
| SELLING EXPENSE | 468 |
| ADMINISTRATIVE EXPENSE | 1,737 |
| **TOTAL S G & A** | 2,205 |
| **OPERATING PROFIT** | 2,978 |
| INTEREST INCOME | 12 |
| INTEREST EXPENSE | 268 |
| OTHER INCOME | 34 |
| **INCOME (LOSS) BEFORE TAXES** | 2,756 |
| FEDERAL & STATE INCOME TAX (BENEFIT) | 0 |
| MINORITY INTEREST EXPENSE (INCOME) | 0 |
| **NET INCOME (LOSS)** | $2,756 |

**KEYSTONE CONSOLIDATED INDUSTRIES, INC.**
**BALANCE SHEET**
**AS OF AUGUST 31, 2004**
  **$ 000's**

|  | AUGUST |
|---|---|
| **CURRENT ASSETS:** | |
| CASH AND CASH EQUIVALENTS | $0 |
| NOTES & ACCOUNT RECEIVABLE, NET | 47,460 |
| INVENTORY AT COST | 57,968 |
| LESS LIFO RESERVE | 13,137 |
| INVENTORY AT LIFO | 44,831 |
| PREPAID EXPENSE | 1,684 |
| OTHER CURRENT ASSETS | 10,512 |
| TOTAL CURRENT ASSETS | 104,487 |
| PROPERTY, PLANT & EQUIPMENT | 368,021 |
| LESS ACCUMULATED DEPRECIATION | 272,193 |
| NET PROPERTY, PLANT AND EQUIPMENT | 95,828 |
| RESTRICTED INVESTMENTS | 5,957 |
| PREPAID PENSION ASSET | 130,729 |
| DEFERRED INCOME TAXES | 0 |
| DEFERRED FINANCING COSTS | 1,413 |
| GOODWILL | 752 |
| OTHER LONG TERM ASSETS | 808 |
| TOTAL ASSETS | $339,974 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY:** | |
| REVOLVING LINES OF CREDIT | $17,085 |
| NOTES PAYABLE | 44,367 |
| ACCOUNTS PAYABLE | 18,042 |
| ACCRUED LIABILITIES | 55,373 |
| ACCRUED PREFERRED STOCK DIVIDEND | 15,519 |
| OPEB ACCRUAL | 11,255 |
| INCOME TAXES PAYABLE | 53 |
| TOTAL CURRENT LIABILITIES | 161,694 |
| LONG TERM DEBT | 36,851 |
| LONG TERM OTHER LIABILITY | 16,752 |
| PENSION LIABILITY | 0 |
| OPEB ACCRUAL | 122,297 |
| DEFERRED TAX LIABILITIES | 0 |
| TOTAL LONG TERM LIABILITIES | 175,900 |
| MINORITY INTEREST | 0 |
| REDEEMABLE SERIES A PREFERRED STOCK | 2,112 |
| COMMON STOCK | 10,798 |
| OTHER CAPITAL | 37,552 |
| RETAINED EARNINGS | (48,070) |
| PENSION DEBIT | 0 |
| LESS TREASURY STOCK | (12) |
| TOTAL STOCKHOLDERS' EQUITY | 268 |
| TOTAL LIABILITIES & STOCKHOLDERS' EQUITY | $339,974 |

**KEYSTONE CONSOLIDATED INDUSTRIES, INC.**
**STATEMENT OF CASH FLOWS**
**FOR THE MONTH ENDING AUGUST 31, 2004**
    **$000's**

|  | AUGUST |
|---|---|
| **CASH FLOWS FROM OPERATIONS:** | |
| **NET INCOME (LOSS)** | $2,756 |
| | |
| **ADJUSTMENTS:** | |
| PROVISION FOR DEPRECIATION & AMORTIZATION | 1,285 |
| (GAIN) LOSS ON DISPOSAL OF PP&E | 0 |
| (INC.) DEC. NOTES/ACCOUNTS RECEIVABLE NET | 466 |
| (INC.) DEC. INVENTORIES | (2,689) |
| (INC.) DEC. PREPAID EXPENSES | 177 |
| (INC.) DEC. PREPAID PENSION ASSET | (461) |
| (INC.) DEC. OTHER ASSETS | (880) |
| INC. (DEC.) ACCOUNTS PAYABLE | 173 |
| INC. (DEC.) OTHER ACCRUED LIABILITIES | 1,890 |
| | |
| **TOTAL ADJUSTMENTS** | (39) |
| **NET CASH FROM OPERATIONS** | 2,717 |
| | |
| **CASH USED IN INVESTING ACTIVITIES:** | |
| PROCEEDS FROM SALE OF PP&E | 0 |
| CAPITAL EXPENDITURES | (338) |
| **CASH USED IN INVESTING ACTIVITIES:** | (338) |
| | |
| **CASH FLOW FROM FINANCING ACTIVITIES:** | |
| PROCEEDS OF OTHER DEBT | 209 |
| PAYMENTS ON N/P & LONG TERM DEBT | (100) |
| **CASH FLOW FROM FINANCING ACTIVITIES:** | 109 |
| **NET USE OF OPERATING CASH** | 0 |
| **NET (INCREASE) DECREASE IN REVOLVING LINES** | 2,488 |
| **REVOLVING LINES AT BEGINNING OF PERIOD** | (19,573) |
| **REVOLVING LINES AT END OF PERIOD** | ($17,085) |