This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## MONTHLY FINANCIAL REPORT

### OFFICE OF THE U.S. TRUSTEE
### EASTERN DISTRICT OF WISCONSIN

| Case Name: | FV Steel & Wire Company ("FVSW") | Case No: | 04-22421-SVK |
|---|---|---|---|
| | Keystone Consolidated Industries, Inc. ("KCI") | | 04-22422-SVK |
| | DeSoto Environmental Management, Inc. ("DEMI") | | 04-22423-SVK |
| | J.L. Prescott Company ("JLP") | | 04-22424-SVK |
| | Sherman Wire Company ("SWC") | | 04-22425-SVK |
| | Sherman Wire of Caldwell, Inc.("SWCI") | | 04-22426-SVK |

### FOR MONTH OF SEPTEMBER, 2004.

### I. FINANCIAL SUMMARY

#### CASH RECEIPTS AND DISBURSEMENTS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| A. CASH ON HAND START OF MONTH | $0 | $9,229,965 | $0 | $0 | $609 | $0 | $9,230,574 |
| B. RECEIPTS | 0 | 57,886,325 | 0 | 0 | 7,320 | 2,100 | 57,895,745 |
| C. DISBURSEMENTS | 0 | 57,316,496 | 0 | 0 | 8,885 | 2,100 | 57,327,481 |
| D. NET RECEIPTS (DISBURSEMENTS) | 0 | 569,829 | 0 | 0 | (1,565) | 0 | 568,264 |
| E. CASH ON HAND END OF MONTH | $0 | $9,799,794 | $0 | $0 | ($956) | $0 | $9,798,838 |

Note 1 - KCI Cash On Hand At End of Month includes $10,604,086 of cash held in escrow for PSC Metals, Inc. pending resolution of disputed ferrous scrap ownership.
  (See U.S. Bank - Portland, Oregon accounts # 15365681004 and # 436000100).
Note 2 - KCI Receipts and Disbursements exclude transfers between KCI cash accounts of        $44,312,600

#### PROFIT AND LOSS STATEMENT
#### ACCRUAL BASIS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| A NET SALES | $0 | $27,442,011 | $0 | $0 | $1,432,222 | $0 | $28,874,233 | ($1,323,073) | $27,551,160 |
| B. COST OF SALES | 0 | 21,753,403 | 0 | 0 | 1,066,117 | 0 | 22,819,520 | (1,323,073) | 21,496,447 |
| C. GROSS PROFIT | 0 | 5,688,608 | 0 | 0 | 366,105 | 0 | 6,054,713 | 0 | 6,054,713 |
| D. TOTAL OPERATING EXPENSES | 3,549 | 5,258,387 | 0 | 60,000 | 347,061 | 13,610 | 5,682,607 | (200,057) | 5,482,550 |
| E. NET INCOME (LOSS) FROM OPERATIONS | (3,549) | 430,221 | 0 | (60,000) | 19,044 | (13,610) | 372,106 | 200,057 | 572,163 |
| F. NON-OPERATING, NON-RECURRING REVENUE (EXPENSES) | 7,713 | (1,117,569) | 60,000 | 0 | 80,481 | 6,000 | (963,375) | (200,057) | (1,163,432) |
| H. NET INCOME (LOSS) | $4,164 | ($687,348) | $60,000 | ($60,000) | $99,525 | ($7,610) | ($591,269) | $0 | ($591,269) |

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## II. PROFIT & LOSS STATEMENT (ACCRUAL BASIS)

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| **A. Related to Business Operations:** | | | | | | | | | |
| *Total Revenue (Sales)* | | $27,442,011 | | | $1,432,222 | | $28,874,233 | ($1,323,073) | $27,551,160 |
| | | | | | | | | | |
| *Less: Cost of Goods Sold:* | | | | | | | | | |
| Beginning Inventory at Cost | | 45,238,575 | | | 2,483,763 | | 47,722,338 | | 47,722,338 |
| Add: Purchases | | 23,321,264 | | | 912,062 | | 24,233,326 | (1,323,073) | 22,910,253 |
| Less: Ending Inventory at Cost | | 46,806,436 | | | 2,329,708 | | 49,136,144 | | 49,136,144 |
| Cost of Good Sold | 0 | 21,753,403 | 0 | 0 | 1,066,117 | 0 | 22,819,520 | (1,323,073) | 21,496,447 |
| | | | | | | | | | |
| Gross Profit | 0 | 5,688,608 | 0 | 0 | 366,105 | 0 | 6,054,713 | 0 | 6,054,713 |
| | | | | | | | | | |
| *Less: Operating Expenses:* | | | | | | | | | |
| Officer Compensation | | 40,577 | | | | | 40,577 | | 40,577 |
| Salaries and Wages -- Other Employees | | 1,083,165 | | | 81,445 | | 1,164,610 | | 1,164,610 |
| Employee Benefits and Pensions | 105 | 1,348,604 | | | 37,944 | 6,932 | 1,393,585 | | 1,393,585 |
| Payroll Taxes | | 93,448 | | | 13,604 | | 107,052 | | 107,052 |
| Real Estate Taxes | | 12,231 | | | 10,472 | (193) | 22,510 | | 22,510 |
| Federal and State Income Taxes | | | | | | | 0 | | 0 |
| Rent and Lease Expense | | 53,044 | | | 1,671 | 0 | 54,715 | | 54,715 |
| Interest Expense | | 396,961 | | 60,000 | | | 456,961 | (189,188) | 267,773 |
| Insurance | | 57,963 | | | 12,730 | | 70,693 | | 70,693 |
| Automobile Expense | | 0 | | | 0 | | 0 | | 0 |
| Utilities | | 141,187 | | | 9,391 | (366) | 150,212 | | 150,212 |
| Depreciation and Amortization | 3,444 | 1,105,565 | | | 90,821 | 5,819 | 1,205,649 | | 1,205,649 |
| Repairs and Maintenance | | 136,916 | | | 5,263 | 0 | 142,179 | | 142,179 |
| Advertising | | 47,703 | | | | | 47,703 | | 47,703 |
| Supplies, Office Expense and Photocopies | | 104,196 | | | 5,791 | | 109,987 | | 109,987 |
| Bad Debts | | 0 | | | | | 0 | | 0 |
| Miscellaneous - Exhibit A | 0 | 636,827 | 0 | | 77,929 | 1,418 | 716,174 | (10,869) | 705,305 |
| Total Operating Expenses | 3,549 | 5,258,387 | 0 | 60,000 | 347,061 | 13,610 | 5,682,607 | (200,057) | 5,482,550 |
| | | | | | | | | | |
| Net Income (Loss) From Operations | (3,549) | 430,221 | 0 | (60,000) | 19,044 | (13,610) | 372,106 | 200,057 | 572,163 |
| | | | | | | | | | |
| **B. Not Related to Business Operations:** | | | | | | | | | |
| *Revenue:* | | | | | | | | | |
| Interest Income | 713 | 11,063 | 60,000 | | 129,188 | | 200,964 | (189,188) | 11,776 |
| Net Gain (Loss) on Sale of Assets | | | | | | 6,000 | 6,000 | | 6,000 |
| Other - Exhibit B | 7,000 | 44,970 | 0 | 0 | 0 | 0 | 51,970 | (10,869) | 41,101 |
| Total Non-Operating Revenue | 7,713 | 56,033 | 60,000 | 0 | 129,188 | 6,000 | 258,934 | (200,057) | 58,877 |
| | | | | | | | | | |
| *Expenses:* | | | | | | | | | |
| Legal and Professional Fees - Exhibit C | 0 | 1,173,602 | 0 | 0 | 48,707 | 0 | 1,222,309 | 0 | 1,222,309 |
| Other - Exhibit D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Non-Operating Expenses | 0 | 1,173,602 | 0 | 0 | 48,707 | 0 | 1,222,309 | 0 | 1,222,309 |
| | | | | | | | | | |
| Net Income (Loss) For Period | $4,164 | ($687,348) | $60,000 | ($60,000) | $99,525 | ($7,610) | ($591,269) | $0 | ($591,269) |

Note 1 - Beginning and ending inventory balances shown above do not include reserves related to LIFO and obsolescence that are reflected in the inventory balances shown on the Balance Sheet.
Note 2 - Interest income at DEMI and SWC is based on the balance of intercompany receivables.

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

### III. SUMMARY OF CASH RECEIPTS & DISBURSEMENTS
(Attach Copies of Bank Statements & Bank Reconciliations)

**U.S. Bank - Portland, Oregon**
KCI    #162100015550
SWC   #162100015584
SWCI  #162100015592

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | ($1,535,747) | | | $0 | $0 | ($1,535,747) |
| **Receipts:** | | | | | | | |
| Other | | 3,765 | | | | | 3,765 |
| Trsfer fr KCI US Bank Acct-153691427964 | | 6,848,788 | | | 7,320 | 2,100 | 6,858,208 |
| Total Receipts | 0 | 6,852,553 | 0 | 0 | 7,320 | 2,100 | 6,861,973 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 6,450,672 | | | 8,885 | 2,100 | 6,461,657 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 6,450,672 | 0 | 0 | 8,885 | 2,100 | 6,461,657 |
| Net Receipts (Disbursements) | 0 | 401,881 | 0 | 0 | (1,565) | 0 | 400,316 |
| Ending Cash Balance Per Books | $0 | ($1,133,866) | $0 | $0 | ($1,565) | $0 | ($1,135,431) |

**U.S. Bank - Portland, Oregon**
KCI # 163656081004
SWC # 162100015576

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $569 | | | ($51) | | $518 |
| **Receipts:** | | | | | | | |
| Transfer from US Bank 436000100 CORP | | 10,522,063 | | | | | 10,522,063 |
| Trsfer fr KCI US Bank Acct-153691427964 | | 81,454 | | | 0 | | 81,454 |
| Interest Income | | | | | | | 0 |
| | | | | | | | 0 |
| Total Receipts | 0 | 10,603,517 | 0 | 0 | 0 | 0 | 10,603,517 |
| **Disbursements:** | | | | | | | |
| Transfer to US Bank 436000100 CORP | | 10,600,000 | | | | | 10,600,000 |
| Operating disbursements | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 10,600,000 | 0 | 0 | 0 | 0 | 10,600,000 |
| Net Receipts (Disbursements) | 0 | 3,517 | 0 | 0 | 0 | 0 | 3,517 |
| Ending Cash Balance Per Books | $0 | $4,086 | $0 | $0 | ($51) | $0 | $4,035 |

**U.S. Bank - Portland, Oregon**
#436000100

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $10,511,000 | | | | | $10,511,000 |
| **Receipts:** | | | | | | | |
| Transfer from US Bank 1536 5608 1004 | | 21,165,000 | | | | | 21,165,000 |
| Interest Income | | 11,063 | | | | | 11,063 |
| Total Receipts | 0 | 21,176,063 | 0 | 0 | 0 | 0 | 21,176,063 |
| **Disbursements:** | | | | | | | |
| Transfer to US Bank 1536 5608 1004 | | 21,087,063 | | | | | 21,087,063 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 21,087,063 | 0 | 0 | 0 | 0 | 21,087,063 |
| Net Receipts (Disbursements) | 0 | 89,000 | 0 | 0 | 0 | 0 | 89,000 |
| Ending Cash Balance Per Books | $0 | $10,600,000 | $0 | $0 | $0 | $0 | $10,600,000 |

Case 04-22422-svk    Doc 45    Filed 10/12/04    Page 3 of 100

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**U.S. Bank - Portland, Oregon**
**# 162100015543**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | ($892,921) | | | | | ($892,921) |
| **Receipts:** | | | | | | | |
| Transfer from US Bank -1536 9142 7964 | | 1,275,661 | | | | | 1,275,661 |
| | | | | | | | 0 |
| Total Receipts | 0 | 1,275,661 | 0 | 0 | 0 | 0 | 1,275,661 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 707,359 | | | | | 707,359 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 707,359 | 0 | 0 | 0 | 0 | 707,359 |
| Net Receipts (Disbursements) | 0 | 568,302 | 0 | 0 | 0 | 0 | 568,302 |
| Ending Cash Balance Per Books | $0 | ($324,619) | $0 | $0 | $0 | $0 | ($324,619) |

**Bank of America - Tampa, Florida**
**# 0044 6440 8567**
**# 0044 6440 4244**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $156 | | | | | $156 |
| **Receipts:** | | | | | | | |
| | | | | | | | 0 |
| Total Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Disbursements:** | | | | | | | |
| | | 156 | | | | | 156 |
| Total Disbursements | 0 | 156 | 0 | 0 | 0 | 0 | 156 |
| Net Receipts (Disbursements) | 0 | (156) | 0 | 0 | 0 | 0 | (156) |
| Ending Cash Balance Per Books | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**Bartonville Bank - Bartonville, Illinois**
**# 50-0-765**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $10,000 | | | | | $10,000 |
| **Receipts:** | | | | | | | |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Disbursements:** | | | | | | | |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $10,000 | $0 | $0 | $0 | $0 | $10,000 |

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**U.S. Bank - Portland, Oregon - Corporate Accounts**
   Blocked Acct # 1 636 9142 8277 CORP
   Concentration Acct # 1 636 8142 7964 CORP
   Concentration Acct # 1 636 6608 0931 CORP

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $1,033,579 | | | | | $1,033,579 |
| **Receipts:** | | | | | | | |
| Fund from Revolving Line of Credit | | 28,494,000 | | | | | 28,494,000 |
| Lockbox/Customer Receipts | | 27,648,716 | | | | | 27,648,716 |
| Trsfrs fr KSW Bank One-630803062 | | 1,639,476 | | | | | 1,639,476 |
| Trsfrs fr KCI Bank One-9770127450 | | 150,000 | | | | | 150,000 |
| | | | | | | | 0 |
| Total Receipts | 0 | 57,932,192 | 0 | 0 | 0 | 0 | 57,932,192 |
| **Disbursements:** | | | | | | | |
| Pay down Revolving Line of Credit | | 29,862,292 | | | | | 29,862,292 |
| Transfer to KCI US Bank-1536 5608 1004 | | 81,454 | | | | | 81,454 |
| Transfer to KCI US Bank-1521 0001 5543 | | 1,275,661 | | | | | 1,275,661 |
| Transfer to KSW US Bank-1521 0001 5550 | | 6,848,788 | | | | | 6,848,788 |
| Transfer to SWC US Bank-1521 0001 5576 | | 0 | | | | | 0 |
| Transfer to SWC US Bank-1521 0001 5584 | | 7,320 | | | | | 7,320 |
| Transfer to SWCI US Bank-1521 0001 5592 | | 2,100 | | | | | 2,100 |
| Transfer to KCI Bank One Acct-99693884 | | 25,000 | | | | | 25,000 |
| Transfer to KSW Bank One Acct-630803088 | | 34,092 | | | | | 34,092 |
| Transfer to KSW Bank One Acct-630803039 | | 31,527 | | | | | 31,527 |
| Transfer to KSW Bank One Acct-630803021 | | 1,611,394 | | | | | 1,611,394 |
| Transfer to KSW Bank One Acct-630803070 | | 321,685 | | | | | 321,685 |
| Transfer to KSW Bank One Acct-630803013 | | 606,460 | | | | | 606,460 |
| Operating disbursements | | 17,650,142 | | | | | 17,650,142 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 58,357,915 | 0 | 0 | 0 | 0 | 58,357,915 |
| Net Receipts (Disbursements) | 0 | (425,723) | 0 | 0 | 0 | 0 | (425,723) |
| Ending Cash Balance Per Books | $0 | $607,856 | $0 | $0 | $0 | $0 | $607,856 |

**Bank One - Peoria, Illinois**
   # 630803062

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $63,587 | | | | | $63,587 |
| **Receipts:** | | | | | | | |
| Collection of Receivables | | 1,561,420 | | | | | 1,561,420 |
| Other | | 29,072 | | | | | 29,072 |
| Total Receipts | 0 | 1,590,492 | 0 | 0 | 0 | 0 | 1,590,492 |
| **Disbursements:** | | | | | | | |
| Transfer to KCI US Bank-1536 9142 7964 | | 1,639,476 | | | | | 1,639,476 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 1,639,476 | 0 | 0 | 0 | 0 | 1,639,476 |
| Net Receipts (Disbursements) | 0 | (48,984) | 0 | 0 | 0 | 0 | (48,984) |
| Ending Cash Balance Per Books | $0 | $14,603 | $0 | $0 | $0 | $0 | $14,603 |

**Bank One - Dallas, Texas**
   # 9770127460

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $20,677 | | | | | $20,677 |
| **Receipts:** | | | | | | | |
| Other receipts | | 131,870 | | | | | 131,870 |
| | | | | | | | 0 |
| Total Receipts | 0 | 131,870 | 0 | 0 | 0 | 0 | 131,870 |
| **Disbursements:** | | | | | | | |
| Transfer to KCI US Bank-1536 9142 7964 | | 150,000 | | | | | 150,000 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 150,000 | 0 | 0 | 0 | 0 | 150,000 |
| Net Receipts (Disbursements) | 0 | (18,130) | 0 | 0 | 0 | 0 | (18,130) |
| Ending Cash Balance Per Books | $0 | $2,547 | $0 | $0 | $0 | $0 | $2,547 |

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**Bank One - Peoria, Illinois**
**# 630803039**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $8,638 | | | | | $8,638 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 31,527 | | | | | 31,527 |
| Other | | | | | | | 0 |
| Total Receipts | 0 | 31,527 | 0 | 0 | 0 | 0 | 31,527 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 32,127 | | | | | 32,127 |
| Total Disbursements | 0 | 32,127 | 0 | 0 | 0 | 0 | 32,127 |
| Net Receipts (Disbursements) | 0 | (600) | 0 | 0 | 0 | 0 | (600) |
| Ending Cash Balance Per Books | $0 | $8,038 | $0 | $0 | $0 | $0 | $8,038 |

**Bank One - Peoria, Illinois**
**# 630803088**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $258 | | | | | $258 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 34,092 | | | | | 34,092 |
| Other | | 394 | | | | | 394 |
| Total Receipts | 0 | 34,486 | 0 | 0 | 0 | 0 | 34,486 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 34,471 | | | | | 34,471 |
| Total Disbursements | 0 | 34,471 | 0 | 0 | 0 | 0 | 34,471 |
| Net Receipts (Disbursements) | 0 | 15 | 0 | 0 | 0 | 0 | 15 |
| Ending Cash Balance Per Books | $0 | $273 | $0 | $0 | $0 | $0 | $273 |

**Bank One - Dallas, Texas**
**# 99693884**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $8,874 | | | | | $8,874 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 25,000 | | | | | 25,000 |
| | | | | | | | 0 |
| Total Receipts | 0 | 25,000 | 0 | 0 | 0 | 0 | 25,000 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 24,293 | | | | | 24,293 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 24,293 | 0 | 0 | 0 | 0 | 24,293 |
| Net Receipts (Disbursements) | 0 | 707 | 0 | 0 | 0 | 0 | 707 |
| Ending Cash Balance Per Books | $0 | $9,581 | $0 | $0 | $0 | $0 | $9,581 |

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**Bank of America - Charlotte, North Carolina**
**# 224 30922 1 6 EJR**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $1,295 | | | | | $1,295 |
| **Receipts:** | | | | | | | |
| Interest Income | | | | | | | 0 |
| | | | | | | | 0 |
| Total Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Disbursements:** | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $1,295 | $0 | $0 | $0 | $0 | $1,295 |

**Bank One - Peoria, Illinois**
**# 630803021**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $0 | | | | | $0 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 1,611,394 | | | | | 1,611,394 |
| Other | | 6,025 | | | | | 6,025 |
| Total Receipts | 0 | 1,617,419 | 0 | 0 | 0 | 0 | 1,617,419 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 1,617,419 | | | | | 1,617,419 |
| Total Disbursements | 0 | 1,617,419 | 0 | 0 | 0 | 0 | 1,617,419 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**Bank One - Peoria, Illinois**
**# 630803070**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $0 | | | | | $0 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 321,685 | | | | | 321,685 |
| Other | | | | | | | 0 |
| Total Receipts | 0 | 321,685 | 0 | 0 | 0 | 0 | 321,685 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 321,685 | | | | | 321,685 |
| Total Disbursements | 0 | 321,685 | 0 | 0 | 0 | 0 | 321,685 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**Bank One - Peoria, Illinois**
**# 630803013**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $0 | | | | | $0 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 606,460 | | | | | 606,460 |
| Other | | | | | | | 0 |
| Total Receipts | 0 | 606,460 | 0 | 0 | 0 | 0 | 606,460 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 606,460 | | | | | 606,460 |
| Total Disbursements | 0 | 606,460 | 0 | 0 | 0 | 0 | 606,460 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## IV. BALANCE SHEET

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| **Current** | | | | | | | | | |
| Cash | | 9,709,794 | | | (\$956) | | \$9,798,838 | | \$9,798,838 |
| Inventory | 53,582 | 29,785,856 | | | 2,524,898 | | 32,364,336 | | 32,364,336 |
| Accounts Receivable | | 36,346,387 | | | 837,660 | 6,000 | 37,190,047 | | 37,190,047 |
| Prepaid Expenses | | 1,587,486 | | | 127,612 | 1,264 | 1,716,362 | | 1,716,362 |
| Other - Exhibit E | 77,137 | 2,020,355 | 15,029,793 | 0 | 330,967 | 0 | 17,458,252 | (15,366,780) | 2,091,472 |
| Total Current Assets | 130,719 | 79,539,878 | 15,029,793 | 0 | 3,820,181 | 7,264 | 98,527,835 | (15,366,780) | 83,161,055 |
| | | | | | | | | | |
| **Fixed** | | | | | | | | | |
| Property and Equipment | 1,175,330 | 324,459,003 | | | 21,617,420 | 2,353,070 | 349,604,823 | | 349,604,823 |
| Accumulated Depreciation | (725,569) | (241,319,163) | | | (16,828,833) | (1,871,181) | (260,744,746) | | (260,744,746) |
| Total Fixed Assets | 449,761 | 83,139,840 | 0 | 0 | 4,788,587 | 481,889 | 88,860,077 | 0 | 88,860,077 |
| | | | | | | | | | |
| **Other** | | | | | | | | | |
| Restricted Investments | | 5,709,134 | | | 248,296 | | 5,957,430 | | 5,957,430 |
| Prepaid Pension Asset | | 133,884,153 | | | | | 133,884,153 | | 133,884,153 |
| Deferred Financing Costs | | 1,530,925 | | | | | 1,530,925 | | 1,530,925 |
| Goodwill | | 751,508 | | | | | 751,508 | | 751,508 |
| Other - Exhibit F | 115,000 | 39,615,719 | 0 | 0 | 2,246,871 | 0 | 41,977,590 | (41,173,674) | 803,916 |
| Total Other Assets | 115,000 | 181,491,439 | 0 | 0 | 2,495,167 | 0 | 184,101,606 | (41,173,674) | 142,927,932 |
| | | | | | | | | | |
| Total Assets | \$695,480 | \$344,171,157 | \$15,029,793 | \$0 | \$11,103,935 | \$489,153 | \$371,489,518 | (\$56,540,454) | \$314,949,064 |
| | | | | | | | | | |
| **LIABILITIES** | | | | | | | | | |
| **Current** | | | | | | | | | |
| Pre-Petition Accounts Payable | | 19,620,309 | | | 1,012,833 | 54,503 | 20,687,645 | | 20,687,645 |
| Post-Petition Accounts Payable | | 11,022,230 | | | 154,960 | 1,500 | 11,178,690 | | 11,178,690 |
| Pre-Petition Accounts Payable - Affiliates | (2,649,073) | 87,913,118 | 5,774,107 | 15,552,291 | (89,758,156) | (1,459,080) | 15,373,207 | (14,904,350) | 468,857 |
| Post-Petition Accounts Payable - Affiliates | (121,597) | 3,466,913 | 256,882 | 351,481 | (388,380) | (135,380) | 3,429,919 | (462,430) | 2,967,489 |
| Pre-Petition Accrued Expenses - Exhibit G | 3,183 | 17,546,485 | 35,632 | (36,000) | 6,668,380 | 64,082 | 24,281,762 | 0 | 24,281,762 |
| Post-Petition Accrued Expenses - Exhibit H | 0 | 14,068,920 | 0 | 0 | 205,540 | (1,852) | 14,272,608 | 0 | 14,272,608 |
| Post-Petition Accrued Professional Fees | | 3,687,064 | | | 2,939 | | 3,690,003 | | 3,690,003 |
| Post-Petition Accrued Other Taxes - Exhibit M | 0 | 106,238 | 0 | 0 | 67,457 | 1,881 | 175,576 | 0 | 175,576 |
| Pre-Petition Notes Payable and Current | | | | | | | 0 | | 0 |
| Maturities of Long Term Debt | | 28,116,000 | | | 20,290 | | 28,136,290 | | 28,136,290 |
| Post-Petition Notes Payable and Current | | | | | | | 0 | | 0 |
| Maturities of Long Term Debt | | 24,882,945 | | | (15,743) | | 24,867,202 | | 24,867,202 |
| Accrued OPEB Cost | | 11,441,001 | | 155,000 | 297,662 | | 11,893,663 | | 11,893,663 |
| Income Taxes Payable | | | | | | | 0 | | 0 |
| Pre-petition accrued pref. Stock dividends | | 11,845,805 | | | | | 11,845,805 | | 11,845,805 |
| Post petition accrued pref. Stock dividends | | 4,262,864 | | | | | 4,262,864 | | 4,262,864 |
| Total Current Liabilities | (2,767,487) | 237,979,892 | 6,066,621 | 16,022,772 | (81,732,218) | (1,474,346) | 174,095,234 | (15,366,780) | 158,728,454 |
| | | | | | | | | | |
| **Long Term** | | | | | | | | | |
| Pre-Petition Long Term Debt | | 32,180,761 | | | | | 32,180,761 | | 32,180,761 |
| Post-Petition Long Term Debt | | | | | | | 0 | | 0 |
| Accrued OPEB Cost | 33,000 | 111,886,987 | | 1,617,588 | 9,457,999 | | 122,995,574 | | 122,995,574 |
| Accrued Pension Cost | | 2,458,242 | | | | | 2,458,242 | | 2,458,242 |
| Pre-Petition Accrued Expenses - Exhibit I | 0 | 11,096,137 | 3,573,908 | 0 | 0 | 0 | 14,670,045 | 0 | 14,670,045 |
| Post-Petition Accrued Expenses - Exhibit J | 0 | 720,456 | (184,511) | 0 | 0 | 0 | 535,945 | 0 | 535,945 |
| Total Long Term Liabilities | 33,000 | 158,342,583 | 3,389,397 | 1,617,588 | 9,457,999 | 0 | 172,840,567 | 0 | 172,840,567 |
| | | | | | | | | | |
| Preferred Stock | | 2,112,000 | | | | | 2,112,000 | | 2,112,000 |
| | | | | | | | | | |
| **STOCKHOLDERS' EQUITY (DEFICIT)** | | | | | | | | | |
| Common Stock | 10,000 | 10,798,251 | 6 | 2,246,866 | 5,619,274 | 1,000 | 18,675,397 | (7,877,145) | 10,798,252 |
| Additional Paid-In Capital | | 36,962,632 | | | 27,579,007 | | 64,541,639 | (27,579,007) | 36,962,632 |
| Accumulated Deficit | 3,419,967 | (102,012,076) | 5,573,769 | (19,887,226) | 83,737,326 | 1,962,499 | (27,205,741) | (39,274,975) | (66,480,716) |
| Treasury Stock | | (12,125) | | | (33,557,453) | | (33,569,578) | 33,557,453 | (12,125) |
| Total Stockholders' Equity (Deficit) | 3,429,967 | (54,263,318) | 5,573,775 | (17,640,360) | 83,378,154 | 1,963,499 | 22,441,717 | (41,173,674) | (18,731,957) |
| | | | | | | | | | |
| Total Liabilities & Stockholders' Equity (Deficit) | \$695,480 | \$344,171,157 | \$15,029,793 | \$0 | \$11,103,935 | \$489,153 | \$371,489,518 | (\$56,540,454) | \$314,949,064 |

Note 1 - Inventory balances above reflect reserves related to LIFO and obsolescence that are not reflected in the inventory balances shown on the Profit & Loss Statement.
Note 2 - Substantially all Current and Long Term Accrued OPEB (Future Retiree Medical) Costs were incurred pre-petition.

Case 04-22422-svk    Doc 45    Filed 10/12/04    Page 8 of 100

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## V. SUPPORTING SCHEDULES

**1. OTHER MONIES ON HAND**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Petty Cash | | | | | 660 | | 660 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | $0 | $0 | $0 | $0 | $660 | $0 | $660 |

**2. AGING OF ACCOUNTS PAYABLE & ACCOUNTS RECEIVABLE (exclude pre-petition accounts payable):**

| Accounts Payable: | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Current Under 30 Days | | $11,022,230 | | | $154,960 | $1,500 | $11,178,690 |
| Overdue 31- 60 Days | | | | | | | 0 |
| Overdue 61- 90 Days | | | | | | | 0 |
| Overdue 91- 120 Days | | | | | | | 0 |
| Overdue Over 121 Days | | | | | | | 0 |
| | $0 | $11,022,230 | $0 | $0 | $154,960 | $1,500 | $11,178,690 |

Itemization of all post-petition payables over 30 days old - Exhibit K

| Accounts Receivable: | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Current Under 30 Days | | $35,665,143 | | | $929,184 | $6,000 | $36,600,327 |
| Overdue 31- 60 Days | | 679,610 | | | 7,401 | | 687,011 |
| Overdue 61- 90 Days | | 142,807 | | | 19,202 | | 162,009 |
| Overdue 91- 120 Days | | 96,720 | | | 0 | | 96,720 |
| Overdue Over 121 Days | | 186,358 | | | (8,716) | | 177,642 |
| Less: Allow for Bad Debt | | (424,251) | | | (109,411) | | (533,662) |
| | $0 | $36,346,387 | $0 | $0 | $837,660 | $6,000 | $37,190,047 |

**3. ACCRUED PROFESSIONAL FEES (POST PETITION)**

| Name | Profession | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|---|
| FTIC | Financial Advisors | | $1,095,445 | | | | | $1,095,445 |
| UST | U.S. Trustee | | $0 | | | | | $0 |
| K&E | Legal | | 809,604 | | | | | 809,604 |
| WHD | Legal | | 53,881 | | | | | 53,881 |
| VP | Legal | | 26,401 | | | | | 26,401 |
| JH | Legal | | 1,975 | | | 2,939 | | 4,914 |
| BH | Legal | | 1,110 | | | | | 1,110 |
| KCC LLC | Claims Agent | | 350,404 | | | | | 350,404 |
| Other | Committee Professionals | | 1,348,244 | | | | | 1,348,244 |
| | | | | | | | | 0 |
| | | $0 | $3,687,064 | $0 | $0 | $2,939 | $0 | $3,690,003 |

**4. STATUS OF PAYMENTS TO SECURED CREDITORS & LESSORS**

| Creditor Name | Frequency of Regular Payment | Entity | Amount Of Regular Payment | Date Of Last Pd. | Amount Of Payments Delinq* |
|---|---|---|---|---|---|
| EWP Financial LLC | | KCI | 30,738 | 09/03 | |
| Congress | Daily | KCI | 1,046,646 | 08/30 | |
| Congress | Daily | KCI | 4,243,822 | 08/31 | |
| Congress | Daily | KCI | 2,669,239 | 09/01 | |
| Congress | Daily | KCI | 316,527 | 09/02 | |
| Congress | Daily | KCI | 1,271,084 | 09/03 | |
| Congress | Daily | KCI | 0 | 09/06 | |
| Congress | Daily | KCI | 1,495,209 | 09/07 | |
| Congress | Daily | KCI | 5,047,437 | 09/08 | |
| Congress | Daily | KCI | 134,427 | 09/09 | |
| Congress | Daily | KCI | 123,344 | 09/10 | |
| Congress | Daily | KCI | 238,793 | 09/13 | |
| Congress | Daily | KCI | 4,006,066 | 09/14 | |
| Congress | Daily | KCI | 1,420,334 | 09/15 | |
| Congress | Daily | KCI | 363,102 | 09/16 | |
| Congress | Daily | KCI | 731,819 | 09/17 | |
| Congress | Daily | KCI | 200,735 | 09/20 | |
| Congress | Daily | KCI | 4,976,610 | 09/21 | |
| Congress | Daily | KCI | 367,324 | 09/22 | |
| Congress | Daily | KCI | 294,571 | 09/23 | |
| Congress | Daily | KCI | 915,203 | 09/24 | |
| | | | 29,862,292 | | |

\* Include Only Post Petition Payments:
Explanation for Non Payment:     N/A

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## VI. TAX LIABILITY QUESTIONNAIRE

Debtors in Possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as-due basis. Applicable tax liabilities should also be accrued between tax due dates for each pay period. Please indicate the amounts of post petition taxes and withholdings that have been paid and accrued through this reporting period.

**If Not Applicable - Indicate N/A.**

| | Date Paid | Amount Paid | Amount Accrued | Amount Overdue |
|---|---|---|---|---|
| **FVSW** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | Qtrly | N/A | $3,775 | N/A |
| State Income Taxes | Qtrly | N/A | $485 | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | N/A | N/A | N/A | N/A |
| Personal Property Taxes | N/A | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |
| **KCI** | | | | |
| FICA Withholdings | Wkly | $266,956 | $53,443 | N/A |
| Employer's FICA | Wkly | $266,956 | $207,101 | N/A |
| Federal Employee Withholding | Wkly | $491,498 | $97,844 | N/A |
| Federal Unemployment Taxes | Qtrly | $0 | ($8,780) | N/A |
| Federal Income Taxes | Qtrly | $0 | ($1,020,852) | N/A |
| State Income Taxes | Qtrly | $0 | ($131,252) | N/A |
| State Unemployment Taxes | Qtrly | $0 | ($235,682) | N/A |
| State Employee Withholding | Monthly | $82,120 | $23,406 | N/A |
| State Sales & use Taxes | Monthly | $0 | $3,227 | N/A |
| Real Estate Taxes | Annual | N/A | $222,498 | N/A |
| Personal Property Taxes | Annual | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |
| **DEMI** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | Qtrly | N/A | $54,000 | N/A |
| State Income Taxes | N/A | N/A | N/A | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | N/A | N/A | N/A | N/A |
| Personal Property Taxes | N/A | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |

Case 04-22422-svk    Doc 45    Filed 10/12/04    Page 10 of 100

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

| | Date Paid | Amount Paid | Amount Accrued | Amount Overdue |
|---|---|---|---|---|
| **JLP** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | Qtrly | N/A | ($54,000) | N/A |
| State Income Taxes | N/A | N/A | N/A | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | N/A | N/A | N/A | N/A |
| Personal Property Taxes | N/A | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |
| | | | | |
| **SWC** | | | | |
| FICA Withholdings | Wkly | $18,905 | $3,335 | N/A |
| Employer's FICA | Wkly | 18,905 | 3,335 | N/A |
| Federal Employee Withholding | Wkly | 27,286 | 4,441 | N/A |
| Federal Unemployment Taxes | Qtrly | 0 | 403 | N/A |
| Federal Income Taxes | Qtrly | 0 | 81,459 | N/A |
| State Income Taxes | Qtrly | 0 | 11,185 | N/A |
| State Unemployment Taxes | Qtrly | 0 | 3,162 | N/A |
| State Employee Withholding | Monthly | 200 | 56 | N/A |
| State Sales & use Taxes | Monthly | 220 | 3,265 | N/A |
| Real Estate Taxes | Annual | 0 | 27,470 | N/A |
| Personal Property Taxes | Annual | 0 | 57,053 | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |
| | | | | |
| **SWCI** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | N/A | ($10,667) | ($13,196) | N/A |
| State Income Taxes | N/A | ($1,371) | ($1,895) | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | Annual | N/A | $1,881 | N/A |
| Personal Property Taxes | Annual | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |

If any of these applicable tax liabilities have not been paid currently, please explain.

Case 04-22422-svk   Doc 45   Filed 10/12/04   Page 11 of 100

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## VII. DECLARATION

I, Bert E. Downing, Jr., declare under penalty of perjury that the information contained in this Monthly Financial Report is true and complete to the best of my knowledge.

Bert E. Downing, Jr.
Vice President - Chief Financial Officer
Keystone Consolidated Industries, Inc.

Date: __10/8/04__

Signature

Bert E. Downing, Jr.
Vice President - Chief Financial Officer
Keystone Consolidated Industries, Inc.
(972) 450-4293

MISCELLANEOUS OPERATING EXPENSES

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| KCI Corporate Overhead Allocation | | 0 | | | 10,869 | | 10,869 | (10,869) | 0 |
| Audit Fee | | 7,692 | | | 938 | | 8,630 | | 8,630 |
| Bank Service Charge | | 8,750 | | | | | 8,750 | | 8,750 |
| OPEB | | 169,154 | | | 44,497 | | 213,651 | | 213,651 |
| Management Services | | 0 | | | | 1,418 | 1,418 | | 1,418 |
| Services | | 143,914 | | | | | 143,914 | | 143,914 |
| Conventions/Exhibitions | | 1,680 | | | | | 1,680 | | 1,680 |
| Postage | | 6,414 | | | | | 6,414 | | 6,414 |
| Travel & Entertainment | | 32,151 | | | 255 | | 32,406 | | 32,406 |
| Operating Permits | | 0 | | | | | 0 | | 0 |
| Directors fees | | 6,250 | | | | | 6,250 | | 6,250 |
| Stockholder Communication | | 8,233 | | | | | 8,233 | | 8,233 |
| State Franchise Tax | | 21,923 | | | | | 21,923 | | 21,923 |
| Management fees | | 80,769 | | | | | 80,769 | | 80,769 |
| Actuary fees | | 13,846 | | | | | 13,846 | | 13,846 |
| Sales Commissions | | 9,000 | | | | | 9,000 | | 9,000 |
| Other Professional Fees | | 16,154 | | | | | 16,154 | | 16,154 |
| Employee Recruiting/Relocation | | 6,637 | | | | | 6,637 | | 6,637 |
| Transportation Equip (Forklifts, Trucks, etc) | | 99,688 | | | | | 99,688 | | 99,688 |
| Foreign Currency Exchange Loss | | (5,700) | | | | | (5,700) | | (5,700) |
| Waste Disposal | | | | | 13,007 | | 13,007 | | 13,007 |
| Other Deminimus Accounts | | 10,272 | | | 8,363 | | 18,635 | | 18,635 |
| | $0 | $636,827 | $0 | $0 | $77,929 | $1,418 | $716,174 | ($10,869) | $705,305 |

Case 04-22422-svk    Doc 45    Filed 10/12/04    Page 13 of 100

## EXHIBIT B

### OTHER REVENUE NOT RELATED TO BUSINESS OPERATIONS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Rental income | 7,000 | 12,040 | | | | | 19,040 | | 19,040 |
| Employee related fees | | 60 | | | | | 60 | | 60 |
| KCI corporate overhead allocation | | 32,606 | | | | | 32,606 | (10,869) | 21,737 |
| Other deminimus accounts | | 264 | | | | | 264 | | 264 |
| | $7,000 | $44,970 | $0 | $0 | $0 | $0 | $51,970 | ($10,869) | $41,101 |

**EXHIBIT C**

LEGAL AND PROFESSIONAL FEES NOT RELATED TO BUSINESS OPERATIONS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Financial Advisor | | 225,000 | | | | | 225,000 | | 225,000 |
| Legal | | 484,807 | | | 48,707 | | 533,514 | | 533,514 |
| Claims Agent | | (39,965) | | | | | (39,965) | | (39,965) |
| Committee Professionals | | 503,760 | | | | | 503,760 | | 503,760 |
| U.S. Trustee | | 0 | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | $0 | $1,173,602 | $0 | $0 | $48,707 | $0 | $1,222,309 | $0 | $1,222,309 |

**EXHIBIT D**

OTHER EXPENSES NOT RELATED TO BUSINESS OPERATIONS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $0 | | $0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

Case 04-22422-svk    Doc 45    Filed 10/12/04    Page 16 of 100

OTHER CURRENT ASSETS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Interest Receivable | $2,137 | | | | | | $2,137 | | $2,137 |
| Note Receivable | 75,000 | | | | | | 75,000 | | 75,000 |
| Intercompany Receivable | | 1,977,188 | 15,029,793 | | 330,967 | | 17,337,948 | (15,366,780) | 1,971,168 |
| Short Term Investments | | 20,428 | | | | | 20,428 | | 20,428 |
| Receivable From EB Plans | | 20,312 | | | | | 20,312 | | 20,312 |
| Stop Loss Receivable | | 1,927 | | | | | 1,927 | | 1,927 |
| Security Deposit | | 500 | | | | | 500 | | 500 |
| | $77,137 | $2,020,355 | $15,029,793 | $0 | $330,967 | $0 | $17,458,252 | ($15,366,780) | $2,091,472 |

Case 04-22422-svk    Doc 45    Filed 10/12/04    Page 17 of 100

**EXHIBIT F**

OTHER LONG TERM ASSETS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Note Receivable | $115,000 | | | | | | $115,000 | | $115,000 |
| Rail Cars | | 360,866 | | | | | 360,866 | | 360,866 |
| Investment in Sherman Wire Corp. | | 38,915,803 | | | | | 38,915,803 | (38,915,803) | 0 |
| Investment in Fox Valley Steel & Wire | | 10,000 | | | | | 10,000 | (10,000) | 0 |
| Investment in Sherman Wire of Caldwell Inc. | | 1,000 | | | | | 1,000 | (1,000) | 0 |
| Investment in J.L. Prescott/DEMI | | | | | 2,246,871 | | 2,246,871 | (2,246,871) | 0 |
| Long Term Insurance Receivable | | 323,250 | | | | | 323,250 | | 323,250 |
| Deposits | | 4,800 | | | | | 4,800 | | 4,800 |
| | | | | | | | 0 | | 0 |
| | $115,000 | $39,615,719 | $0 | $0 | $2,246,871 | $0 | $41,977,590 | ($41,173,674) | $803,916 |

Case 04-22422-svk    Doc 45    Filed 10/12/04    Page 18 of 100

**EXHIBIT G**

PRE-PETITION ACCRUED EXPENSES - CURRENT

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Income Taxes | $3,183 | | $35,632 | ($36,000) | ($70,091) | | ($67,276) | | ($67,276) |
| Worker Comp Exp | | 3,410,216 | | | (168) | | 3,410,048 | | 3,410,048 |
| Missar Pension | | 0 | | | 19,935 | | 19,935 | | 19,935 |
| Unclaimed Property | | 6,487 | | | 17,540 | | 24,027 | | 24,027 |
| Abandoned Real Estate Exp | | 0 | | | 658,744 | | 658,744 | | 658,744 |
| Legal and Professional Fees | | 245,464 | | | 487,932 | | 733,396 | | 733,396 |
| Self-Insurance Liability | | 2,609,069 | | | 5,050,166 | | 7,659,235 | | 7,659,235 |
| Pensions | | 0 | | | 15,704 | | 15,704 | | 15,704 |
| Salaries/Wages | | 77,616 | | | 47,300 | | 124,916 | | 124,916 |
| Holiday Pay/Vacations | | 369,546 | | | 127,854 | | 497,400 | | 497,400 |
| FICA - Employer | | 0 | | | 3,257 | | 3,257 | | 3,257 |
| Federal Unemployment Taxes | | 0 | | | 3,397 | | 3,397 | | 3,397 |
| State Unemployment Taxes | | 0 | | | 20,577 | | 20,577 | | 20,577 |
| Defined Contribution Plan | | 0 | | | 28,615 | | 28,615 | | 28,615 |
| Medical Insurance | | 86,560 | | | 88,737 | 16,419 | 191,716 | | 191,716 |
| Utilities | | 0 | | | 5,049 | (110) | 4,939 | | 4,939 |
| Volume Incentive Plan | | 0 | | | 72,000 | | 72,000 | | 72,000 |
| Property Tax | | 0 | | | 32,865 | 5,973 | 38,838 | | 38,838 |
| Sales/Use Tax | | 0 | | | 8,124 | 1,800 | 9,924 | | 9,924 |
| Customer Overpayments | | 0 | | | 50,843 | | 50,843 | | 50,843 |
| Other - Plant Shut-Down | | 0 | | | | 40,000 | 40,000 | | 40,000 |
| Goods received not invoiced | | 0 | | | | | 0 | | 0 |
| Unearned Revenue | | 0 | | | | | 0 | | 0 |
| Sales Rebates/Discounts | | 1,151,726 | | | | | 1,151,726 | | 1,151,726 |
| Manufacturing Misc | | 0 | | | | | 0 | | 0 |
| EPA | | 7,912,220 | | | | | 7,912,220 | | 7,912,220 |
| Medical Insurance | | 951,800 | | | | | 951,800 | | 951,800 |
| Accrued State Franchise Tax | | 206,742 | | | | | 206,742 | | 206,742 |
| Accrued Bank Service Charge | | (9,925) | | | | | (9,925) | | (9,925) |
| Accrued Interest | | 454,639 | | | | | 454,639 | | 454,639 |
| Accrued travel | | 40,223 | | | | | 40,223 | | 40,223 |
| Accrued taxes - other | | 34,102 | | | | | 34,102 | | 34,102 |
| | $3,183 | $17,546,485 | $35,632 | ($36,000) | $6,668,380 | $64,082 | $24,281,762 | $0 | $24,281,762 |

## EXHIBIT H

### POST PETITION ACCRUED EXPENSES - CURRENT

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Abandoned Real Estate Exp | | 154 | | | 31,400 | | 31,554 | | 31,554 |
| Pensions | | 0 | | | 55,747 | | 55,747 | | 55,747 |
| Salaries/Wages | | 1,362,575 | | | 14,144 | | 1,376,719 | | 1,376,719 |
| Holiday Pay/Vacations | | 3,603,600 | | | 18,230 | | 3,621,830 | | 3,621,830 |
| Defined Contribution Plan | | 1,029,926 | | | 40,486 | | 1,070,412 | | 1,070,412 |
| Medical Insurance | | 101,257 | | | (41,706) | (2,877) | 56,674 | | 56,674 |
| Utilities | | 157,531 | | | 62,221 | 1,025 | 220,777 | | 220,777 |
| Legal | | 163,997 | | | 0 | | 163,997 | | 163,997 |
| Professional Fees | | 348,286 | | | | | 348,286 | | 348,286 |
| Goods Received Not Invoiced | | 2,726,834 | | | | | 2,726,834 | | 2,726,834 |
| Worker's Compensation | | 496,581 | | | | | 496,581 | | 496,581 |
| Unearned Revenue | | 7,500 | | | | | 7,500 | | 7,500 |
| Sales Rebates/Discounts | | 917,224 | | | | | 917,224 | | 917,224 |
| Abanondon Property | | 0 | | | | | 0 | | 0 |
| Miscellaneous | | 1,627,685 | | | 25,018 | | 1,652,703 | | 1,652,703 |
| Accrued Bank Service Charge | | 17,446 | | | | | 17,446 | | 17,446 |
| Accrued Self-Insurance Losses | | 345,822 | | | | | 345,822 | | 345,822 |
| Accrued Interest | | 373,265 | | | | | 373,265 | | 373,265 |
| Accrued Travel | | 0 | | | | | 0 | | 0 |
| Accrued Profit Sharing | | 685,968 | | | | | 685,968 | | 685,968 |
| Accrued Management Fees | | 103,269 | | | | | 103,269 | | 103,269 |
| | $0 | $14,068,920 | $0 | $0 | $205,540 | ($1,852) | $14,272,608 | $0 | $14,272,608 |

## EXHIBIT I

### PRE-PETITION ACCRUED EXPENSES - LONG TERM

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Environmental | | 3,127,000 | 3,573,908 | | | | 6,700,908 | | 6,700,908 |
| Workmans Compensation | | 1,846,775 | | | | | 1,846,775 | | 1,846,775 |
| Accrued Deferred Interest Exp. | | 781,715 | | | | | 781,715 | | 781,715 |
| L/T Deferred Compensation | | 15,660 | | | | | 15,660 | | 15,660 |
| Long Term Disability | | 32,987 | | | | | 32,987 | | 32,987 |
| L/T Deferred Tax Liability | | 5,292,000 | | | | | 5,292,000 | | 5,292,000 |
| | | | | | | | 0 | | 0 |
| | $0 | $11,096,137 | $3,573,908 | $0 | $0 | $0 | $14,670,045 | $0 | $14,670,045 |

**EXHIBIT J**

POST PETITION ACCRUED EXPENSES - LONG TERM

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Workmans Compensation | | $718,594 | | | | | $718,594 | | $718,594 |
| Long Term Disability | | 1,862 | | | | | 1,862 | | 1,862 |
| Environmental | | | (184,511) | | | | (184,511) | | (184,511) |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | $0 | $720,456 | ($184,511) | $0 | $0 | $0 | $535,945 | $0 | $535,945 |

**EXHIBIT K**

DETAIL OF POST PETITION PAYABLES OVER 30 DAYS OLD

| | Payee | Amount | Date Due | Description |
|---|---|---|---|---|
| FVSW | | | | |
| KCI | | | | |
| DEMI | | | | |
| JLP | | | | |
| SWC | | | | |
| SWCI | | | | |

**EXHIBIT L**

TAX LIABILITY QUESTIONNAIRE - OTHER TAXES

| | Date Paid | Amount Paid | Amount Accrued | Amount Overdue |
|---|---|---|---|---|
| FVSW | | | | |
| KCI | | | | |
| DEMI | | | | |
| JLP | | | | |
| SWC | N/A | | | |
| SWCI | N/A | | | |

## EXHIBIT M

### POST PETITION ACCRUED OTHER TAXES

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| FICA - Employer | | 16,082 | | | 78 | | 16,160 | | 16,160 |
| Federal Unemployment Taxes | | 0 | | | (2,994) | | (2,994) | | (2,994) |
| State Unemployment Taxes | | 0 | | | (17,415) | | (17,415) | | (17,415) |
| Property Tax | | 222,498 | | | 84,523 | 1,881 | 308,902 | | 308,902 |
| Sales/Use Tax | | 3,213 | | | 3,265 | | 6,478 | | 6,478 |
| Accrued State Franchise Tax | | (96,292) | | | | | (96,292) | | (96,292) |
| Miscellaneous | | (39,263) | | | | | (39,263) | | (39,263) |
| | $0 | $106,238 | $0 | $0 | $67,457 | $1,881 | $175,576 | $0 | $175,576 |

## KEYSTONE STEEL & WIRE
## US BANK - DISBURSEMENT ACCT

cmk
10/01/04

**BANK ACCOUNT:**
**1002844519   PNC**
**152100015550 USBank**

JDE  100.1018
SEPTEMBER
2004-09

|  | 09/26/04 |
|---|---|
| **Bank Balance** | 0.00 |
| Less Outstanding Checks from listing | (1,133,866.48) |
| **Bank Balance (adjusted)** | **(1,133,866.48)** |
| **KSW Book Balance** | **(1,133,866.48)** |
| Difference | - |

| | |
|---|---|
| Check listing | (1,133,866.48) |
| Adjustments / corrections | - |
| Total checks outstanding | (1,133,866.48) |



**Business Statement**

Account Number:
1 521 0001 5550
Statement Period:
Aug. 30, 2004
through
Sep. 24, 2004

Page 1 of 3

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
00468 ARP 001232    182SA Y ST01

KEYSTONE CONSOLIDATED INDUSTRIES INC
DBA KEYSTONE STEEL & WIRE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN CHERYL KIRKHAM
7000 S ADAMS ST
PEORIA  IL 61641-0001



☎     **To Contact U.S. Bank**

**24-Hour Business Solutions:**     1-800-673-3555

**TDD:**     1-800-685-5065

**Internet:**     www.usbank.com

---

## COMMERCIAL CHECKING

**Account Number 1-521-0001-5550**
U.S. Bank National Association

*Member FDIC*

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Aug. 30 |  | $ | 2,643.42 |
| Other Deposits | 22 |  | 6,852,553.31 |
| Other Withdrawals | 6 |  | 3,775.38- |
| Summary Post | 1232 |  | 6,851,421.35- |
| **Ending Balance on Sep. 24, 2004** |  | **$** | **0.00** |

### Other Deposits

| Date | Description of Transaction |  | Ref Number | Amount |
|---|---|---|---|---|
| Aug. 30 | Controlled Disb Credit<br>REF=20042431145548 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 | $ | 349,894.48 |
| Aug. 31 | Controlled Disb Credit<br>REF=20042444361583 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 |  | 452,023.36 |
| Sep. 1 | Controlled Disb Credit<br>REF=20042450793470 Y | From CD FUNDING ADJ.<br>8091215927-E G FRKS AC#153691427964 |  | 10.00 |
| Sep. 1 | Controlled Disb Credit<br>REF=20042450793066 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 |  | 313,652.35 |
| Sep. 2 | Controlled Disb Credit<br>REF=20042464537365 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 |  | 239,363.80 |
| Sep. 3 | Controlled Disb Credit<br>REF=20042470568175 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 |  | 239,961.92 |
| Sep. 7 | Controlled Disb Credit<br>REF=20042513774671 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 |  | 493,620.15 |
| Sep. 8 | Controlled Disb Credit<br>REF=20042520694845 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 |  | 584,972.51 |
| Sep. 9 | Controlled Disb Credit<br>REF=20042534382683 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 |  | 193,345.21 |
| Sep. 10 | Controlled Disb Credit<br>REF=20042540580214 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 |  | 278,932.21 |
| Sep. 13 | Controlled Disb Credit<br>REF=20042572959274 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 |  | 373,698.03 |
| Sep. 14 | Controlled Disb Credit<br>REF=20042580660450 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 |  | 360,328.46 |
| Sep. 15 | Controlled Disb Credit<br>REF=20042593837510 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 |  | 212,812.22 |
| Sep. 16 | Controlled Disb Credit<br>REF=20042600598202 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 |  | 216,582.09 |
| Sep. 17 | Control Disb Credit<br>REF=20042614277129 Y | From CD FUNDING PPP<br>5091215927-E GR FRKSPPP ADJ CREDIT |  | 140.53 |
| Sep. 17 | Controlled Disb Credit<br>REF=20042612737788 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 |  | 405,650.28 |
| Sep. 20 | Controlled Disb Credit<br>REF=20042645444809 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 |  | 429,754.81 |
| Sep. 21 | Controlled Disb Credit<br>REF=20042650 | From CD FUNDING ADJ.<br>8091215927-E G FRKS AC#153691427964 |  | 0.01 |



**Business Statement**
Account Number:
1 521 0001 5550
Statement Period:
Aug. 30, 2004
through
Sep. 24, 2004

Page 2 of 3

KEYSTONE CONSOLIDATED INDUSTRIES INC
DBA KEYSTONE STEEL & WIRE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN CHERYL KIRKHAM
7000 S ADAMS ST
PEORIA IL 61641-0001





## COMMERCIAL CHECKING                                    (CONTINUED
Account Number 1-521-0001-5550

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Sep. 21 | Controlled Disb Credit | From CD FUNDING | | 444,693.78 |
| | REF=20042650543354 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Sep. 22 | Controlled Disb Credit | From CD FUNDING | | 710,885.96 |
| | REF=20042663290146 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Sep. 23 | Controlled Disb Credit | From CD FUNDING | | 156,247.97 |
| | REF=20042670498624 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Sep. 24 | Controlled Disb Credit | From CD FUNDING | | 395,983.18 |
| | REF=20042682417876 Y | 8091215927-E G FRKS AC#153691427964 | | |

**Total Other Deposits**    **$   6,852,553.31**

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Aug. 30 | Controlled Disb Debit | From CD FUNDING ADJ. | $ | 2,643.42- |
| | REF=20042431145916 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Aug. 31 | Controlled Disb Credit | From CD FUNDING ADJ. | $ | 10.00- |
| | REF=20042444361961 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Aug. 31 | AN ADJUSTMENT WAS | MADE (V4 - 42440 18146) FOR | 0044018146 | 10.00- |
| Sep. 14 | Controlled Disb Debit | From CD FUNDING ADJ. | $ | 971.42- |
| | REF=20042580660890 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Sep. 20 | AN ADJUSTMENT WAS | MADE (V4 - 42640 41105) FOR | 0064041105 | 0.01- |
| Sep. 20 | Control Disb Debit | From CD FUNDING PPP | $ | 140.53- |
| | REF=20042645443066 Y | 5091215927-E GR FRKSPPP ADJ DEBIT | | |

**Total Other Withdrawals**    **$   3,775.38-**

### Summary Post

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Aug. 30 | Summary Post of | 80 Items | $ | 349,884.48- |
| Aug. 31 | Summary Post of | 62 Items | | 452,023.36- |
| Sep. 1 | Summary Post of | 60 Items | | 313,652.35- |
| Sep. 2 | Summary Post of | 64 Items | | 239,363.80- |
| Sep. 3 | Summary Post of | 38 Items | | 239,961.92- |
| Sep. 7 | Summary Post of | 102 Items | | 493,620.15- |
| Sep. 8 | Summary Post of | 53 Items | | 584,972.51- |
| Sep. 9 | Summary Post of | 71 Items | | 193,345.21- |
| Sep. 10 | Summary Post of | 62 Items | | 278,932.21- |
| Sep. 13 | Summary Post of | 75 Items | | 372,726.61- |
| Sep. 14 | Summary Post of | 45 Items | | 360,328.46- |
| Sep. 15 | Summary Post of | 78 Items | | 212,812.22- |
| Sep. 16 | Summary Post of | 66 Items | | 216,582.09- |
| Sep. 17 | Summary Post of | 58 Items | | 405,790.81- |
| Sep. 20 | Summary Post of | 82 Items | | 429,614.28- |
| Sep. 21 | Summary Post of | 52 Items | | 444,693.78- |
| Sep. 22 | Summary Post of | 90 Items | | 710,885.96- |
| Sep. 23 | Summary Post of | 39 Items | | 156,247.97- |
| Sep. 24 | Summary Post of | 55 Items | | 395,983.18- |

**Total ( 1,232) Summary Post**    **$   6,851,421.35-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Aug. 30 | 10.00 | Sep. 8 | 0.00 | Sep. 16 | 0.00 |
| Aug. 31 | 10.00- | Sep. 9 | 0.00 | Sep. 17 | 0.00 |
| Sep. 1 | 0.00 | Sep. 10 | 0.00 | Sep. 20 | 0.01- |
| Sep. 2 | 0.00 | Sep. 13 | 971.42 | | |
| Sep. 3 | 0.00 | Sep. 15 | 0.00 | | |
| Sep. 7 | 0.00 | | | | |

Report ID: PAY015A

Peoplesoft
Check Reconciliation Process
Error Listing

| Transit# | Account# | Check# | Amount | Bank Amount | Check Dt | File | Error Message |
|----------|----------|--------|--------|-------------|----------|------|---------------|
| 071000013 | 0000063080303021 | 0300711 | 412.42 | 411.42 | 090804 | Bank | Company Amount and Bank Amount differ. |
| 071000013 | 0000063080303021 | 0300719 | 487.08 | 487.05 | 090804 | Bank | Company Amount and Bank Amount differ. |
| 071000013 | 0000063080303088 | 0000000 | 0.00 | 1,026.65 | | Bank | Error Inserting Recon. |
| 071000013 | 0000063080303088 | 0000000 | 0.00 | 1,026.65 | | Bank | Error Inserting Recon. |

Report ID: PAY015B

**CHECK RECONCILIATION REPORT**
**PeopleSoft**
**Outstanding Checks**

Bank Transit No.: 071000013    Account No.: 00000063803021

| Check# | Amount | Check Dt |
|---|---|---|
| 0225675 | 29.75 | 2003-02-07 |
| 0231193 | 495.40 | 2003-03-14 |
| 0249213 | 179.28 | 2003-07-18 |
| 0256273 | 80.53 | 2003-11-03 |
| 0263506 | 729.15 | 2003-11-07 |
| 0266073 | 0.62 | 2003-11-26 |
| 0266331 | 367.59 | 2003-12-05 |
| 0267435 | 2.91 | 2003-12-12 |
| 0267488 | 0.96 | 2003-12-12 |
| 0274488 | 0.45 | 2004-02-13 |
| 0277771 | 1.85 | 2004-03-03 |
| 0278018 | 3.28 | 2004-03-05 |
| 0284990 | 1.47 | 2004-03-30 |
| 0287409 | 995.89 | 2004-05-21 |
| 0289804 | 582.84 | 2004-06-04 |
| 0293998 | 199.31 | 2004-07-09 |
| 0297792 | 196.13 | 2004-08-06 |
| 0298170 | 303.34 | 2004-08-11 |
| 0298440 | 406.44 | 2004-08-13 |
| 0298575 | 0.23 | 2004-08-16 |
| 0298569 | 505.15 | 2004-08-20 |
| 0299295 | 290.15 | 2004-08-27 |
| 0300075 | 121.95 | 2004-08-27 |
| 0300126 | 435.13 | 2004-09-03 |
| 0300802 | 750.40 | 2004-09-10 |
| 0300808 | 757.77 | 2004-09-10 |
| 0300862 | 139.47 | 2004-09-10 |
| 0301106 | 439.36 | 2004-09-03 |
| 0301334 | 328.08 | 2004-09-10 |
| 0301682 | 560.03 | 2004-09-10 |
| 0301777 | 155.56 | 2004-09-10 |
| 0301852 | 391.07 | 2004-09-10 |
| 0301916 | 506.50 | 2004-09-10 |
| 0302064 | 434.36 | 2004-09-10 |
| 0302139 | 161.34 | 2004-09-10 |
| 0302213 | 1,164.28 | 2004-09-10 |
| 0302291 | 194.73 | 2004-09-10 |
| 0302294 | 523.92 | 2004-09-10 |
| 0302431 | 315.92 | 2004-09-17 |
| 0302434 | 330.95 | 2004-09-17 |
| 0302449 | 347.84 | 2004-09-17 |
| 0302524 | 301.84 | 2004-09-17 |

| Check# | Amount | Check Dt |
|---|---|---|
| 0302542 | 94.32 | 2004-09-17 |
| 0302553 | 149.57 | 2004-09-17 |
| 0302557 | 142.79 | 2004-09-17 |
| 0302561 | 58.53 | 2004-09-17 |
| 0302566 | 267.76 | 2004-09-17 |
| 0302571 | 415.55 | 2004-09-17 |
| 0302576 | 104.17 | 2004-09-17 |
| 0302578 | 1,038.83 | 2004-09-17 |
| 0302596 | 931.73 | 2004-09-17 |
| 0302600 | 932.75 | 2004-09-17 |
| 0302603 | 226.32 | 2004-09-17 |
| 0302613 | 13.82 | 2004-09-17 |
| 0302620 | 99.00 | 2004-09-17 |
| 0302658 | 331.45 | 2004-09-17 |
| 0302691 | 288.91 | 2004-09-17 |
| 0302700 | 125.62 | 2004-09-17 |
| 0302704 | 104.15 | 2004-09-17 |
| 0302706 | 68.54 | 2004-09-17 |
| 0302750 | 287.85 | 2004-09-17 |
| 0302761 | 374.19 | 2004-09-17 |
| 0302764 | 155.52 | 2004-09-17 |
| 0302768 | 121.73 | 2004-09-17 |
| 0302781 | 860.94 | 2004-09-17 |
| 0302786 | 845.59 | 2004-09-17 |
| 0302822 | 394.39 | 2004-09-17 |
| 0302898 | 652.48 | 2004-09-17 |
| 0302908 | 0.41 | 2004-09-17 |
| 0302920 | 696.86 | 2004-09-17 |
| 0302931 | 1,511.99 | 2004-09-17 |
| 0302997 | 162.36 | 2004-09-17 |
| 0302998 | 1,753.76 | 2004-09-17 |
| 0303009 | 283.80 | 2004-09-24 |
| 0303014 | 164.18 | 2004-09-24 |
| 0303015 | 288.32 | 2004-09-24 |
| 0303016 | 315.16 | 2004-09-24 |
| 0303018 | 473.95 | 2004-09-24 |
| 0303019 | 425.86 | 2004-09-24 |
| 0303020 | 156.18 | 2004-09-24 |
| 0303021 | 385.59 | 2004-09-24 |
| 0303022 | 545.68 | 2004-09-24 |
| 0303023 | 480.50 | 2004-09-24 |
| 0303024 | 304.35 | 2004-09-24 |
| 0303025 | 346.67 | 2004-09-24 |
| 0303026 | 461.99 | 2004-09-24 |
| 0303027 | 167.94 | 2004-09-24 |
| 0303028 | 506.30 | 2004-09-24 |

| ° eck# | Amount | Check Dt |
|---|---|---|
| 0303029 | 498.69 | 2004-09-24 |
| 0303030 | 284.49 | 2004-09-24 |
| 0303031 | 183.47 | 2004-09-24 |
| 0303033 | 406.12 | 2004-09-24 |
| 0303034 | 515.30 | 2004-09-24 |
| 0303035 | 668.86 | 2004-09-24 |
| 0303036 | 292.46 | 2004-09-24 |
| 0303037 | 501.13 | 2004-09-24 |
| 0303038 | 315.43 | 2004-09-24 |
| 0303039 | 341.35 | 2004-09-24 |
| 0303040 | 313.95 | 2004-09-24 |
| 0303041 | 259.41 | 2004-09-24 |
| 0303042 | 376.70 | 2004-09-24 |
| 0303043 | 537.83 | 2004-09-24 |
| 0303044 | 207.71 | 2004-09-24 |
| 0303045 | 180.76 | 2004-09-24 |
| 0303047 | 603.93 | 2004-09-24 |
| 0303048 | 569.77 | 2004-09-24 |
| 0303049 | 415.49 | 2004-09-24 |
| 0303050 | 336.06 | 2004-09-24 |
| 0303052 | 355.55 | 2004-09-24 |
| 0303055 | 194.87 | 2004-09-24 |
| 0303056 | 526.54 | 2004-09-24 |
| 0303057 | 390.11 | 2004-09-24 |
| 0303058 | 456.69 | 2004-09-24 |
| 0303060 | 398.20 | 2004-09-24 |
| 0303063 | 409.22 | 2004-09-24 |
| 0303064 | 663.48 | 2004-09-24 |
| 0303065 | 321.38 | 2004-09-24 |
| 0303068 | 432.65 | 2004-09-24 |
| 0303070 | 409.22 | 2004-09-24 |
| 0303073 | 238.16 | 2004-09-24 |
| 0303074 | 414.37 | 2004-09-24 |
| 0303075 | 452.31 | 2004-09-24 |
| 0303076 | 773.36 | 2004-09-24 |
| 0303077 | 446.75 | 2004-09-24 |
| 0303078 | 456.94 | 2004-09-24 |

| Check# | Amount | Check Dt |
|---|---|---|
| 0303079 | 327.90 | 2004-09-24 |
| 0303080 | 432.54 | 2004-09-24 |
| 0303081 | 479.23 | 2004-09-24 |
| 0303082 | 293.12 | 2004-09-24 |
| 0303083 | 420.58 | 2004-09-24 |
| 0303084 | 330.35 | 2004-09-24 |
| 0303085 | 439.69 | 2004-09-24 |
| 0303086 | 146.57 | 2004-09-24 |
| 0303087 | 462.77 | 2004-09-24 |
| 0303088 | 462.37 | 2004-09-24 |
| 0303089 | 435.93 | 2004-09-24 |
| 0303090 | 374.70 | 2004-09-24 |
| 0303091 | 772.56 | 2004-09-24 |
| 0303092 | 289.64 | 2004-09-24 |
| 0303093 | 444.27 | 2004-09-24 |
| 0303094 | 323.85 | 2004-09-24 |
| 0303095 | 690.69 | 2004-09-24 |
| 0303096 | 439.78 | 2004-09-24 |
| 0303097 | 681.40 | 2004-09-24 |
| 0303098 | 398.18 | 2004-09-24 |
| 0303099 | 675.29 | 2004-09-24 |
| 0303100 | 563.32 | 2004-09-24 |
| 0303101 | 467.92 | 2004-09-24 |
| 0303102 | 395.86 | 2004-09-24 |
| 0303103 | 224.89 | 2004-09-24 |
| 0303105 | 354.89 | 2004-09-24 |
| 0303106 | 473.70 | 2004-09-24 |
| 0303107 | 277.17 | 2004-09-24 |
| 0303108 | 655.14 | 2004-09-24 |
| 0303110 | 146.82 | 2004-09-24 |
| 0303111 | 183.77 | 2004-09-24 |
| 0303114 | 395.19 | 2004-09-24 |
| 0303115 | 974.82 | 2004-09-24 |
| 0303116 | 633.30 | 2004-09-24 |
| 0303118 | 628.66 | 2004-09-24 |
| 0303120 | 464.33 | 2004-09-24 |
| 0303121 | 427.62 | 2004-09-24 |
| 0303122 | 588.61 | 2004-09-24 |
| 0303123 | 522.16 | 2004-09-24 |
| 0303124 | 740.37 | 2004-09-24 |
| 0303125 | 290.52 | 2004-09-24 |
| 0303127 | 402.68 | 2004-09-24 |
| 0303128 | 193.37 | 2004-09-24 |
| 0303129 | 798.40 | 2004-09-24 |
| | 833.19 | 2004-09-24 |
| | 1,021.40 | |

| ° eck# | Amount | Check Dt |
|---|---|---|
| 0303130 | 132.39 | 2004-09-24 |
| 0303131 | 133.74 | 2004-09-24 |
| 0303132 | 615.58 | 2004-09-24 |
| 0303133 | 613.44 | 2004-09-24 |
| 0303135 | 545.73 | 2004-09-24 |
| 0303136 | 541.92 | 2004-09-24 |
| 0303137 | 611.65 | 2004-09-24 |
| 0303138 | 409.88 | 2004-09-24 |
| 0303139 | 530.55 | 2004-09-24 |
| 0303140 | 489.69 | 2004-09-24 |
| 0303141 | 283.27 | 2004-09-24 |
| 0303142 | 237.47 | 2004-09-24 |
| 0303143 | 370.79 | 2004-09-24 |
| 0303144 | 644.89 | 2004-09-24 |
| 0303145 | 473.66 | 2004-09-24 |
| 0303146 | 456.70 | 2004-09-24 |
| 0303147 | 170.70 | 2004-09-24 |
| 0303148 | 614.58 | 2004-09-24 |
| 0303149 | 69.26 | 2004-09-24 |
| 0303150 | 181.30 | 2004-09-24 |
| 0303151 | 370.55 | 2004-09-24 |
| 0303152 | 237.41 | 2004-09-24 |
| 0303153 | 517.36 | 2004-09-24 |
| 0303154 | 519.98 | 2004-09-24 |
| 0303155 | 155.88 | 2004-09-24 |

9-17  15,977.97

Report ID: PAY015B

Bank Transit No.: 071000013   Account No.: 0000006308003021

PeopleSoft
CHECK RECONCILIATION REPORT
Outstanding Checks

| Check# | Amount | Check Dt |
|---|---|---|
| 0303157 | 412.08 | 2004-09-24 |
| 0303158 | 274.62 | 2004-09-24 |
| 0303159 | 844.91 | 2004-09-24 |
| 0303160 | 654.34 | 2004-09-24 |
| 0303161 | 871.95 | 2004-09-24 |
| 0303162 | 393.62 | 2004-09-24 |
| 0303163 | 731.62 | 2004-09-24 |
| 0303164 | 641.57 | 2004-09-24 |
| 0303165 | 550.18 | 2004-09-24 |
| 0303166 | 606.16 | 2004-09-24 |
| 0303167 | 1,085.79 | 2004-09-24 |
| 0303168 | 448.36 | 2004-09-24 |
| 0303169 | 342.98 | 2004-09-24 |
| 0303170 | 701.67 | 2004-09-24 |
| 0303171 | 373.08 | 2004-09-24 |
| 0303172 | 862.20 | 2004-09-24 |
| 0303173 | 516.54 | 2004-09-24 |
| 0303174 | 768.24 | 2004-09-24 |
| 0303175 | 192.04 | 2004-09-24 |
| 0303176 | 163.62 | 2004-09-24 |
| 0303177 | 488.15 | 2004-09-24 |
| 0303178 | 398.12 | 2004-09-24 |
| 0303179 | 871.03 | 2004-09-24 |
| 0303180 | 604.50 | 2004-09-24 |
| 0303181 | 328.85 | 2004-09-24 |
| 0303182 | 355.99 | 2004-09-24 |
| 0303183 | 166.81 | 2004-09-24 |
| 0303184 | 709.83 | 2004-09-24 |
| 0303185 | 749.73 | 2004-09-24 |
| 0303186 | 422.20 | 2004-09-24 |
| 0303187 | 576.56 | 2004-09-24 |
| 0303188 | 731.19 | 2004-09-24 |
| 0303189 | 347.98 | 2004-09-24 |
| 0303190 | 364.02 | 2004-09-24 |
| 0303191 | 568.73 | 2004-09-24 |
| 0303192 | 291.74 | 2004-09-24 |
| 0303193 | 483.49 | 2004-09-24 |
| 0303194 | 785.57 | 2004-09-24 |
| 0303195 | 307.16 | 2004-09-24 |
| 0303196 | 430.53 | 2004-09-24 |
| 0303197 | 499.31 | 2004-09-24 |
| 0303198 | 618.58 | 2004-09-24 |
| 0303199 | 449.91 | 2004-09-24 |
| 0303200 | 544.39 | 2004-09-24 |
| 0303201 | 536.23 | 2004-09-24 |
| 0303202 | 390.78 | 2004-09-24 |
| 0303203 | 119.21 | 2004-09-24 |
| 0303204 | 214.55 | 2004-09-24 |
| 0303205 | 211.50 | 2004-09-24 |
| 0303206 | 216.50 | 2004-09-24 |
| 0303207 | 460.55 | 2004-09-24 |
| 0303208 | 68.01 | 2004-09-24 |
| 0303209 | 165.57 | 2004-09-24 |
| 0303210 | 495.01 | 2004-09-24 |
| 0303211 | 558.07 | 2004-09-24 |
| 0303212 | 655.53 | 2004-09-24 |
| 0303213 | 817.90 | 2004-09-24 |
| 0303214 | 307.77 | 2004-09-24 |
| 0303215 | 930.14 | 2004-09-24 |
| 0303216 | 555.72 | 2004-09-24 |
| 0303217 | 280.87 | 2004-09-24 |
| 0303218 | 416.36 | 2004-09-24 |
| 0303219 | 57.83 | 2004-09-24 |
| 0303220 | 465.65 | 2004-09-24 |
| 0303221 | 690.58 | 2004-09-24 |
| 0303222 | 169.12 | 2004-09-24 |
| 0303223 | 406.02 | 2004-09-24 |
| 0303224 | 389.48 | 2004-09-24 |
| 0303225 | 494.43 | 2004-09-24 |
| 0303226 | 462.89 | 2004-09-24 |
| 0303227 | 749.17 | 2004-09-24 |
| 0303228 | 478.16 | 2004-09-24 |
| 0303229 | 446.40 | 2004-09-24 |
| 0303230 | 572.82 | 2004-09-24 |
| 0303231 | 86.79 | 2004-09-24 |
| 0303232 | 385.23 | 2004-09-24 |
| 0303233 | 415.88 | 2004-09-24 |
| 0303234 | 709.18 | 2004-09-24 |
| 0303235 | 671.55 | 2004-09-24 |
| 0303236 | 473.93 | 2004-09-24 |
| 0303237 | 269.10 | 2004-09-24 |
| 0303238 | 832.00 | 2004-09-24 |
| 0303239 | 818.25 | 2004-09-24 |
| 0303240 | 524.40 | 2004-09-24 |
| 0303241 | 613.81 | 2004-09-24 |
| 0303242 | 709.81 | 2004-09-24 |
| 0303243 | 493.46 | 2004-09-24 |
| 0303244 | 426.93 | 2004-09-24 |
| 0303245 | 612.90 | 2004-09-24 |
| 0303246 | 486.26 | 2004-09-24 |
| 0303247 | 1,193.68 | 2004-09-24 |
| 0303248 | 611.01 | 2004-09-24 |
| 0303249 | 396.72 | 2004-09-24 |
| 0303250 | 405.77 | 2004-09-24 |
| 0303251 | 514.20 | 2004-09-24 |
| 0303252 | 536.36 | 2004-09-24 |
| 0303253 | 525.52 | 2004-09-24 |
| 0303254 | 1,031.27 | 2004-09-24 |
| 0303255 | 165.57 | 2004-09-24 |
| 0303256 | 475.91 | 2004-09-24 |
| 0303257 | 274.76 | 2004-09-24 |
| 0303258 | 553.28 | 2004-09-24 |
| 0303259 | 203.89 | 2004-09-24 |
| 0303260 | 31.40 | 2004-09-24 |
| 0303261 | 420.73 | 2004-09-24 |
| 0303262 | 632.96 | 2004-09-24 |
| 0303263 | 208.73 | 2004-09-24 |
| 0303264 | 345.80 | 2004-09-24 |
| 0303265 | 492.51 | 2004-09-24 |
| 0303266 | 734.05 | 2004-09-24 |
| 0303267 | 857.19 | 2004-09-24 |
| 0303268 | 594.46 | 2004-09-24 |
| 0303269 | 502.63 | 2004-09-24 |
| 0303270 | 576.83 | 2004-09-24 |
| 0303271 | 339.57 | 2004-09-24 |
| 0303272 | 394.44 | 2004-09-24 |
| 0303273 | 388.60 | 2004-09-24 |
| 0303274 | 529.99 | 2004-09-24 |
| 0303275 | 498.00 | 2004-09-24 |
| 0303276 | 626.42 | 2004-09-24 |
| 0303282 | 709.47 | 2004-09-24 |
| 0303283 | 481.88 | 2004-09-24 |
| 0303284 | 70.53 | 2004-09-24 |
| 0303285 | 502.55 | 2004-09-24 |
| 0303286 | 562.89 | 2004-09-24 |
| 0303287 | 452.26 | 2004-09-24 |
| 0303288 | 542.52 | 2004-09-24 |
| 0303289 | 635.12 | 2004-09-24 |
| 0303290 | 128.44 | 2004-09-24 |
| 0303291 | 616.25 | 2004-09-24 |
| 0303292 | 395.01 | 2004-09-24 |
| 0303293 | 601.81 | 2004-09-24 |
| 0303294 | 304.15 | 2004-09-24 |
| 0303295 | 393.98 | 2004-09-24 |
| 0303296 | 1,199.06 | 2004-09-24 |
| 0303297 | 109.84 | 2004-09-24 |
| 0303298 | 499.96 | 2004-09-24 |
| 0303299 | 478.05 | 2004-09-24 |
| 0303300 | 568.29 | 2004-09-24 |
| 0303301 | 156.09 | 2004-09-24 |
| 0303302 | 445.89 | 2004-09-24 |
| 0303303 | 201.37 | 2004-09-24 |
| 0303304 | 339.11 | 2004-09-24 |
| 0303305 | 419.65 | 2004-09-24 |
| 0303306 | 253.43 | 2004-09-24 |
| 0303307 | 767.76 | 2004-09-24 |
| 0303308 | 101.78 | 2004-09-24 |
| 0303309 | 161.67 | 2004-09-24 |
| 0303310 | 576.12 | 2004-09-24 |
| 0303311 | 573.55 | 2004-09-24 |
| 0303312 | 470.34 | 2004-09-24 |
| 0303313 | 435.26 | 2004-09-24 |
| 0303314 | 120.44 | 2004-09-24 |
| 0303315 | 339.42 | 2004-09-24 |
| 0303316 | 128.04 | 2004-09-24 |
| 0303317 | 424.29 | 2004-09-24 |
| 0303318 | 483.84 | 2004-09-24 |
| 0303319 | 638.07 | 2004-09-24 |
| 0303320 | 487.66 | 2004-09-24 |
| 0303321 | 848.26 | 2004-09-24 |
| 0303322 | 591.46 | 2004-09-24 |
| 0303323 | 505.32 | 2004-09-24 |
| 0303324 | 238.10 | 2004-09-24 |
| 0303325 | 783.35 | 2004-09-24 |
| 0303326 | 530.85 | 2004-09-24 |
| 0303327 | 450.66 | 2004-09-24 |
| 0303328 | 504.78 | 2004-09-24 |
| 0303329 | 632.62 | 2004-09-24 |
| 0303330 | 671.06 | 2004-09-24 |
| 0303331 | 377.31 | 2004-09-24 |
| 0303333 | 642.29 | 2004-09-24 |
| 0303334 | 553.64 | 2004-09-24 |
| 0303335 | 583.10 | 2004-09-24 |
| 0303336 | 411.98 | 2004-09-24 |
| 0303337 | 333.85 | 2004-09-24 |
| 0303338 | 650.04 | 2004-09-24 |
| 0303339 | 579.87 | 2004-09-24 |
| 0303340 | 330.21 | 2004-09-24 |
| 0303341 | 735.48 | 2004-09-24 |
| 0303342 | 400.08 | 2004-09-24 |
| 0303343 | 541.56 | 2004-09-24 |
| 0303344 | 318.54 | 2004-09-24 |
| 0303345 | 355.22 | 2004-09-24 |
| 0303346 | 564.03 | 2004-09-24 |
| 0303347 | 155.66 | 2004-09-24 |
| 0303348 | 314.92 | 2004-09-24 |
| 0303349 | 387.49 | 2004-09-24 |
| 0303350 | 330.10 | 2004-09-24 |
| 0303351 | 398.47 | 2004-09-24 |
| 0303352 | 495.54 | 2004-09-24 |
| 0303353 | 490.18 | 2004-09-24 |
| 0303354 | 824.79 | 2004-09-24 |
| 0303355 | 664.93 | 2004-09-24 |
| 0303356 | 404.22 | 2004-09-24 |

Report ID: PAY015B

Bank Transit No.: 071000013   Account No.: 00000063083021

PeopleSoft
CHECK RECONCILIATION REPORT
Outstanding Checks

| Check# | Amount | Check Dt | Check# | Amount | Check Dt | Check# | Amount | Check Dt | Check# | Amount | Check Dt | Check# | Amount | Check Dt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0303358 | 596.32 | 2004-09-24 | 0303383 | 573.18 | 2004-09-24 | 0303433 | 397.54 | 2004-09-24 | 0303483 | 609.02 | 2004-09-24 | 0303536 | 426.21 | 2004-09-24 |
| 0303359 | 730.09 | 2004-09-24 | 0303384 | 203.35 | 2004-09-24 | 0303434 | 621.20 | 2004-09-24 | 0303484 | 454.36 | 2004-09-24 | 0303537 | 344.15 | 2004-09-24 |
| 0303360 | 249.57 | 2004-09-24 | 0303385 | 390.81 | 2004-09-24 | 0303435 | 559.44 | 2004-09-24 | 0303485 | 728.66 | 2004-09-24 | 0303538 | 316.65 | 2004-09-24 |
| 0303361 | 291.41 | 2004-09-24 | 0303386 | 372.52 | 2004-09-24 | 0303436 | 580.19 | 2004-09-24 | 0303486 | 307.19 | 2004-09-24 | 0303539 | 379.60 | 2004-09-24 |
| 0303362 | 137.16 | 2004-09-24 | 0303387 | 442.11 | 2004-09-24 | 0303437 | 980.19 | 2004-09-24 | 0303487 | 307.78 | 2004-09-24 | 0303540 | 716.66 | 2004-09-24 |
| 0303363 | 458.76 | 2004-09-24 | 0303388 | 413.00 | 2004-09-24 | 0303438 | 101.20 | 2004-09-24 | 0303488 | 635.91 | 2004-09-24 | 0303541 | 280.87 | 2004-09-24 |
| 0303364 | 421.95 | 2004-09-24 | 0303389 | 185.49 | 2004-09-24 | 0303439 | 698.10 | 2004-09-24 | 0303489 | 795.10 | 2004-09-24 | 0303542 | 634.71 | 2004-09-24 |
| 0303365 | 341.25 | 2004-09-24 | 0303390 | 222.86 | 2004-09-24 | 0303440 | 673.78 | 2004-09-24 | 0303490 | 285.10 | 2004-09-24 | 0303543 | 300.47 | 2004-09-24 |
| 0303366 | 449.46 | 2004-09-24 | 0303391 | 438.00 | 2004-09-24 | 0303441 | 414.85 | 2004-09-24 | 0303491 | 594.58 | 2004-09-24 | 0303544 | 129.37 | 2004-09-24 |
| 0303367 | 137.80 | 2004-09-24 | 0303392 | 434.03 | 2004-09-24 | 0303442 | 719.03 | 2004-09-24 | 0303492 | 886.77 | 2004-09-24 | 0303545 | 796.41 | 2004-09-24 |
| 0303368 | 328.93 | 2004-09-24 | 0303393 | 510.73 | 2004-09-24 | 0303443 | 695.90 | 2004-09-24 | 0303493 | 1,043.51 | 2004-09-24 | 0303546 | 358.89 | 2004-09-24 |
| 0303369 | 230.13 | 2004-09-24 | 0303394 | 455.77 | 2004-09-24 | 0303444 | 507.97 | 2004-09-24 | 0303494 | 366.13 | 2004-09-24 | 0303547 | 151.62 | 2004-09-24 |
| 0303371 | 345.31 | 2004-09-24 | 0303395 | 231.81 | 2004-09-24 | 0303445 | 569.31 | 2004-09-24 | 0303495 | 568.59 | 2004-09-24 | 0303548 | 536.83 | 2004-09-24 |
| 0303372 | 415.75 | 2004-09-24 | 0303396 | 619.86 | 2004-09-24 | 0303446 | 474.54 | 2004-09-24 | 0303496 | 499.74 | 2004-09-24 | 0303549 | 403.36 | 2004-09-24 |
| 0303373 | 192.12 | 2004-09-24 | 0303397 | 594.24 | 2004-09-24 | 0303447 | 481.82 | 2004-09-24 | 0303497 | 377.29 | 2004-09-24 | 0303550 | 521.47 | 2004-09-24 |
| 0303374 | 299.65 | 2004-09-24 | 0303398 | 450.05 | 2004-09-24 | 0303448 | 372.13 | 2004-09-24 | 0303498 | 366.48 | 2004-09-24 | 0303551 | 210.38 | 2004-09-24 |
| 0303375 | 356.05 | 2004-09-24 | 0303399 | 543.60 | 2004-09-24 | 0303449 | 506.81 | 2004-09-24 | 0303499 | 316.41 | 2004-09-24 | 0303552 | 713.35 | 2004-09-24 |
| 0303376 | 307.99 | 2004-09-24 | 0303400 | 222.84 | 2004-09-24 | 0303450 | 493.09 | 2004-09-24 | 0303501 | 692.71 | 2004-09-24 | 0303553 | 190.11 | 2004-09-24 |
| 0303377 | 430.15 | 2004-09-24 | 0303401 | 387.69 | 2004-09-24 | 0303451 | 651.10 | 2004-09-24 | 0303502 | 233.71 | 2004-09-24 | 0303554 | 401.80 | 2004-09-24 |
| 0303378 | 204.05 | 2004-09-24 | 0303402 | 515.29 | 2004-09-24 | 0303452 | 470.92 | 2004-09-24 | 0303503 | 109.49 | 2004-09-24 | 0303555 | 302.96 | 2004-09-24 |
| 0303379 | 186.49 | 2004-09-24 | 0303404 | 1,511.92 | 2004-09-24 | 0303453 | 547.55 | 2004-09-24 | 0303504 | 479.02 | 2004-09-24 | 0303556 | 289.93 | 2004-09-24 |
| 0303380 | 477.51 | 2004-09-24 | 0303405 | 618.93 | 2004-09-24 | 0303454 | 538.43 | 2004-09-24 | 0303505 | 445.32 | 2004-09-24 | 0303557 | 715.34 | 2004-09-24 |
| 0303381 | 337.81 | 2004-09-24 | 0303406 | 351.97 | 2004-09-24 | 0303455 | 991.14 | 2004-09-24 | 0303506 | 731.41 | 2004-09-24 | 0303558 | 264.94 | 2004-09-24 |
| 0303382 | | 2004-09-24 | 0303407 | 482.45 | 2004-09-24 | 0303456 | 557.50 | 2004-09-24 | 0303507 | 630.15 | 2004-09-24 | 0303559 | 501.68 | 2004-09-24 |
| | | | 0303408 | 582.46 | 2004-09-24 | 0303457 | 676.60 | 2004-09-24 | 0303508 | 539.23 | 2004-09-24 | 0303560 | 449.88 | 2004-09-24 |
| | | | 0303409 | 182.62 | 2004-09-24 | 0303458 | 412.46 | 2004-09-24 | 0303509 | 640.61 | 2004-09-24 | | | |
| | | | 0303410 | 537.94 | 2004-09-24 | 0303459 | 436.55 | 2004-09-24 | 0303510 | 364.83 | 2004-09-24 | | | |
| | | | 0303411 | 333.14 | 2004-09-24 | 0303460 | 307.97 | 2004-09-24 | 0303511 | 409.23 | 2004-09-24 | | | |
| | | | 0303412 | 231.51 | 2004-09-24 | 0303461 | 431.23 | 2004-09-24 | 0303512 | 209.53 | 2004-09-24 | | | |
| | | | 0303413 | 420.55 | 2004-09-24 | 0303462 | 427.72 | 2004-09-24 | 0303513 | 736.10 | 2004-09-24 | | | |
| | | | 0303414 | 441.56 | 2004-09-24 | 0303463 | 477.61 | 2004-09-24 | 0303514 | 696.92 | 2004-09-24 | | | |
| | | | 0303415 | 275.43 | 2004-09-24 | 0303464 | 471.57 | 2004-09-24 | 0303515 | 1,534.51 | 2004-09-24 | | | |
| | | | 0303416 | 316.43 | 2004-09-24 | 0303465 | 212.57 | 2004-09-24 | 0303516 | 313.53 | 2004-09-24 | | | |
| | | | 0303417 | 768.89 | 2004-09-24 | 0303466 | 796.07 | 2004-09-24 | 0303517 | 318.59 | 2004-09-24 | | | |
| | | | 0303418 | 399.62 | 2004-09-24 | 0303467 | 459.68 | 2004-09-24 | 0303518 | 324.47 | 2004-09-24 | | | |
| | | | 0303419 | 488.74 | 2004-09-24 | 0303468 | 361.79 | 2004-09-24 | 0303519 | 420.80 | 2004-09-24 | | | |
| | | | 0303420 | 515.58 | 2004-09-24 | 0303469 | 653.82 | 2004-09-24 | 0303520 | 460.96 | 2004-09-24 | | | |
| | | | 0303421 | 661.39 | 2004-09-24 | 0303470 | 437.44 | 2004-09-24 | 0303521 | 293.15 | 2004-09-24 | | | |
| | | | 0303422 | 409.54 | 2004-09-24 | 0303471 | 571.82 | 2004-09-24 | 0303522 | 1,046.49 | 2004-09-24 | | | |
| | | | 0303423 | 386.72 | 2004-09-24 | 0303472 | 780.66 | 2004-09-24 | 0303523 | 533.54 | 2004-09-24 | | | |
| | | | 0303424 | 494.64 | 2004-09-24 | 0303473 | 872.52 | 2004-09-24 | 0303524 | 115.24 | 2004-09-24 | | | |
| | | | 0303425 | 660.24 | 2004-09-24 | 0303474 | 468.22 | 2004-09-24 | 0303525 | 516.64 | 2004-09-24 | | | |
| | | | 0303426 | 716.17 | 2004-09-24 | 0303475 | 673.91 | 2004-09-24 | 0303528 | 529.44 | 2004-09-24 | | | |
| | | | 0303427 | 416.66 | 2004-09-24 | 0303476 | 375.56 | 2004-09-24 | 0303529 | 155.88 | 2004-09-24 | | | |
| | | | 0303428 | 411.08 | 2004-09-24 | 0303477 | 657.42 | 2004-09-24 | 0303530 | 431.71 | 2004-09-24 | | | |
| | | | 0303429 | 616.50 | 2004-09-24 | 0303478 | 632.42 | 2004-09-24 | 0303533 | 701.70 | 2004-09-24 | | | |
| | | | 0303430 | 184.91 | 2004-09-24 | 0303480 | 728.32 | 2004-09-24 | 0303534 | 491.11 | 2004-09-24 | | | |
| | | | 0303431 | 560.03 | 2004-09-24 | 0303481 | 495.85 | 2004-09-24 | 0303535 | | 2004-09-24 | | | |
| | | | 0303432 | | | 0303482 | 427.15 | 2004-09-24 | | | | | | |

Report ID: PAY015B

PeopleSoft
CHECK RECONCILIATION REPORT
Outstanding Checks

Bank Transit No.: 071000013     Account No.: 000000630803021

| Check# | Amount | Check Dt |
|--------|--------|----------|
| 0303563 | 500.44 | 2004-09-24 |
| 0303564 | 402.10 | 2004-09-24 |
| 0303565 | 427.12 | 2004-09-24 |
| 0303566 | 1,253.61 | 2004-09-24 |
| 0303567 | 564.56 | 2004-09-24 |
| 0303568 | 615.55 | 2004-09-24 |
| 0303569 | 445.61 | 2004-09-24 |
| 0303570 | 529.61 | 2004-09-24 |
| 0303571 | 917.45 | 2004-09-24 |
| 0303572 | 636.40 | 2004-09-24 |
| 0303573 | 316.56 | 2004-09-24 |
| 0303574 | 700.84 | 2004-09-24 |
| 0303575 | 361.93 | 2004-09-24 |
| 0303576 | 266.95 | 2004-09-24 |
| 0303577 | 400.38 | 2004-09-24 |
| 0303578 | 521.01 | 2004-09-24 |
| 0303579 | 967.93 | 2004-09-24 |
| 0303580 | 610.72 | 2004-09-24 |
| 0303581 | 509.80 | 2004-09-24 |
| 0303582 | 417.13 | 2004-09-24 |
| 0303583 | 116.89 | 2004-09-24 |
| 0303584 | 533.14 | 2004-09-24 |
| 0303585 | 373.94 | 2004-09-24 |
| 0303586 | | |

| Check# | Amount | Check Dt |
|--------|--------|----------|
| 0303587 | 590.86 | 2004-09-24 |
| 0303588 | 367.63 | 2004-09-24 |
| 0303589 | 477.30 | 2004-09-24 |
| 0303590 | 477.28 | 2004-09-24 |
| 0303591 | 485.55 | 2004-09-24 |
| 0303592 | 424.28 | 2004-09-24 |
| 0303593 | 617.37 | 2004-09-24 |
| 0303594 | 367.33 | 2004-09-24 |
| 0303595 | 447.53 | 2004-09-24 |
| 0303596 | 553.25 | 2004-09-24 |
| 0303597 | 985.19 | 2004-09-24 |
| 0303598 | 475.11 | 2004-09-24 |
| 0303599 | 278.71 | 2004-09-24 |
| 0303600 | 464.09 | 2004-09-24 |
| 0303601 | 880.65 | 2004-09-24 |
| 0303602 | 617.43 | 2004-09-24 |
| 0303603 | 421.13 | 2004-09-24 |
| 0303604 | 854.12 | 2004-09-24 |
| 0303605 | 574.16 | 2004-09-24 |
| 0303606 | 1,505.25 | 2004-09-24 |
| 0303607 | 421.23 | 2004-09-24 |
| 0303608 | 899.67 | 2004-09-24 |
| 0303609 | 771.63 | 2004-09-24 |
| 0303610 | 632.35 | 2004-09-24 |
| 0303611 | 121.56 | 2004-09-24 |
| 0303612 | 1,263.23 | 2004-09-24 |
| 0303613 | 574.16 | 2004-09-24 |
| 0303614 | 553.78 | 2004-09-24 |
| 0303615 | 1,082.76 | 2004-09-24 |
| 0303616 | 1,222.92 | 2004-09-24 |
| 0303617 | 1,228.92 | 2004-09-24 |
| 0303618 | 858.97 | 2004-09-24 |
| 0303619 | 1,601.82 | 2004-09-24 |
| 0303620 | 1,010.70 | 2004-09-24 |
| 0303621 | 1,263.62 | 2004-09-24 |
| 0303622 | 967.04 | 2004-09-24 |
| 0303623 | 871.45 | 2004-09-24 |
| 0303624 | 739.55 | 2004-09-24 |
| 0303625 | 597.67 | 2004-09-24 |
| 0303626 | 597.67 | 2004-09-24 |
| 0303627 | 327.54 | 2004-09-24 |
| 0303628 | 691.37 | 2004-09-24 |
| 0303629 | 165.12 | 2004-09-24 |
| 0303630 | 292.81 | 2004-09-24 |
| 0303631 | 532.83 | 2004-09-24 |
| 0303632 | 366.93 | 2004-09-24 |
| 0303633 | 112.12 | 2004-09-24 |
| 0303634 | 851.12 | 2004-09-24 |
| 0303635 | 587.24 | 2004-09-24 |
| 0303636 | 539.76 | 2004-09-24 |
| 0303637 | | |

| Check# | Amount | Check Dt |
|--------|--------|----------|
| 0303638 | 644.86 | 2004-09-24 |
| 0303639 | 875.05 | 2004-09-24 |
| 0303640 | 513.49 | 2004-09-24 |
| 0303641 | 973.96 | 2004-09-24 |
| 0303642 | 359.16 | 2004-09-24 |
| 0303643 | 412.10 | 2004-09-24 |
| 0303644 | 359.98 | 2004-09-24 |
| 0303645 | 416.08 | 2004-09-24 |
| 0303646 | 428.09 | 2004-09-24 |
| 0303647 | 555.65 | 2004-09-24 |
| 0303648 | 547.33 | 2004-09-24 |
| 0303649 | 492.72 | 2004-09-24 |
| 0303650 | 671.08 | 2004-09-24 |
| 0303651 | 405.09 | 2004-09-24 |
| 0303652 | 733.15 | 2004-09-24 |
| 0303653 | 418.44 | 2004-09-24 |
| 0303654 | 535.73 | 2004-09-24 |
| 0303655 | 441.78 | 2004-09-24 |
| 0303656 | 1,136.20 | 2004-09-24 |
| 0303657 | 391.10 | 2004-09-24 |
| 0303658 | 385.52 | 2004-09-24 |
| 0303659 | 573.28 | 2004-09-24 |
| 0303660 | 359.57 | 2004-09-24 |
| 0303661 | 368.16 | 2004-09-24 |
| 0303662 | 736.04 | 2004-09-24 |
| 0303663 | 539.29 | 2004-09-24 |
| 0303664 | 751.60 | 2004-09-24 |
| 0303665 | 397.84 | 2004-09-24 |
| 0303666 | 728.09 | 2004-09-24 |
| 0303667 | 484.49 | 2004-09-24 |
| 0303668 | 526.86 | 2004-09-24 |
| 0303669 | 764.04 | 2004-09-24 |
| 0303670 | 483.50 | 2004-09-24 |
| 0303671 | 644.35 | 2004-09-24 |
| 0303672 | 817.54 | 2004-09-24 |
| 0303673 | 337.67 | 2004-09-24 |
| 0303674 | 606.75 | 2004-09-24 |
| 0303675 | 497.37 | 2004-09-24 |
| 0303676 | 524.93 | 2004-09-24 |
| 0303677 | 615.14 | 2004-09-24 |
| 0303678 | 303.81 | 2004-09-24 |
| 0303679 | 302.44 | 2004-09-24 |
| 0303680 | 1,062.03 | 2004-09-24 |
| 0303681 | 543.75 | 2004-09-24 |
| 0303682 | 370.92 | 2004-09-24 |
| 0303683 | 644.23 | 2004-09-24 |
| 0303684 | | |
| 0303685 | | |
| 0303686 | | |
| 0303687 | | |
| 0303688 | | |

| Check# | Amount | Check Dt |
|--------|--------|----------|
| 0303689 | 615.40 | 2004-09-24 |
| 0303690 | 427.03 | 2004-09-24 |
| 0303691 | 986.65 | 2004-09-24 |
| 0303692 | 632.35 | 2004-09-24 |
| 0303693 | 731.98 | 2004-09-24 |
| 0303694 | 814.94 | 2004-09-24 |
| 0303695 | 871.57 | 2004-09-24 |
| 0303696 | 875.89 | 2004-09-24 |
| 0303697 | 740.07 | 2004-09-24 |
| 0303698 | 819.07 | 2004-09-24 |
| 0303699 | 623.97 | 2004-09-24 |
| 0303700 | 848.90 | 2004-09-24 |
| 0303701 | 601.10 | 2004-09-24 |
| 0303702 | 461.90 | 2004-09-24 |
| 0303703 | 831.20 | 2004-09-24 |
| 0303704 | 345.34 | 2004-09-24 |
| 0303705 | 292.56 | 2004-09-24 |
| 0303706 | 98.43 | 2004-09-24 |
| 0303707 | 246.10 | 2004-09-24 |
| 0303708 | 247.23 | 2004-09-24 |
| 0303709 | 441.53 | 2004-09-24 |
| 0303710 | 506.24 | 2004-09-24 |
| 0303711 | 636.97 | 2004-09-24 |
| 0303712 | 593.71 | 2004-09-24 |
| 0303713 | 488.93 | 2004-09-24 |
| 0303714 | 471.01 | 2004-09-24 |
| 0303715 | 700.93 | 2004-09-24 |
| 0303716 | 1,035.98 | 2004-09-24 |
| 0303717 | 474.26 | 2004-09-24 |
| 0303718 | 574.98 | 2004-09-24 |
| 0303719 | 823.76 | 2004-09-24 |
| 0303720 | 441.59 | 2004-09-24 |
| 0303721 | 161.69 | 2004-09-24 |
| 0303722 | 758.32 | 2004-09-24 |
| 0303723 | 461.48 | 2004-09-24 |
| 0303724 | 441.35 | 2004-09-24 |
| 0303725 | 1,504.37 | 2004-09-24 |
| 0303726 | 384.98 | 2004-09-24 |
| 0303727 | 230.79 | 2004-09-24 |
| 0303728 | 340.70 | 2004-09-24 |
| 0303729 | 340.70 | 2004-09-24 |
| 0303730 | 359.64 | 2004-09-24 |
| 0303731 | 262.14 | 2004-09-24 |
| 0303732 | 673.14 | 2004-09-24 |
| 0303733 | 372.08 | 2004-09-24 |
| 0303734 | 809.11 | 2004-09-24 |
| 0303735 | 391.59 | 2004-09-24 |
| 0303736 | 390.27 | 2004-09-24 |
| 0303737 | 639.99 | 2004-09-24 |
| 0303738 | 302.20 | 2004-09-24 |

| Check# | Amount | Check Dt |
|--------|--------|----------|
| 0303739 | 206.77 | 2004-09-24 |
| 0303740 | 848.38 | 2004-09-24 |
| 0303741 | 425.34 | 2004-09-24 |
| 0303742 | 526.94 | 2004-09-24 |
| 0303743 | 912.39 | 2004-09-24 |
| 0303744 | 391.78 | 2004-09-24 |
| 0303745 | 860.65 | 2004-09-24 |
| 0303746 | 402.82 | 2004-09-24 |
| 0303747 | 531.84 | 2004-09-24 |
| 0303748 | 586.76 | 2004-09-24 |
| 0303749 | 621.65 | 2004-09-24 |
| 0303750 | 675.43 | 2004-09-24 |
| 0303751 | 534.38 | 2004-09-24 |
| 0303753 | 565.88 | 2004-09-24 |
| 0303754 | 650.23 | 2004-09-24 |
| 0303755 | 553.65 | 2004-09-24 |
| 0303756 | 503.74 | 2004-09-24 |
| 0303757 | 190.08 | 2004-09-24 |
| 0303758 | 152.88 | 2004-09-24 |
| 0303760 | 742.73 | 2004-09-24 |
| 0303761 | 229.10 | 2004-09-24 |
| 0303762 | 689.56 | 2004-09-24 |
| 0303763 | 1,195.84 | 2004-09-24 |
| 0303764 | 200.53 | 2004-09-24 |
| | 1,133.59 | 2004-09-24 |

Report ID: PAY015B

PeopleSoft
CHECK RECONCILIATION REPORT
Outstanding Checks

Bank Transit No.: 071000013   Account No.: 000006630803021

| Check# | Amount | Check Dt |
|---|---|---|
| 0303766 | 134.11 | 2004-09-24 |
| 0303767 | 748.93 | 2004-09-24 |
| 0303768 | 562.35 | 2004-09-24 |
| 0303769 | 473.68 | 2004-09-24 |
| 0303770 | 531.12 | 2004-09-24 |
| 0303771 | 630.12 | 2004-09-24 |
| 0303772 | 677.92 | 2004-09-24 |
| 0303773 | 878.16 | 2004-09-24 |
| 0303774 | 435.04 | 2004-09-24 |
| 0303775 | 627.18 | 2004-09-24 |
| 0303776 | 748.94 | 2004-09-24 |
| 0303777 | 792.07 | 2004-09-24 |
| 0303778 | 497.44 | 2004-09-24 |
| 0303779 | 814.84 | 2004-09-24 |
| 0303780 | 1,077.67 | 2004-09-24 |
| 0303781 | 398.86 | 2004-09-24 |
| 0303782 | 551.52 | 2004-09-24 |
| 0303783 | 621.18 | 2004-09-24 |
| 0303784 | 133.38 | 2004-09-24 |
| 0303785 | 305.09 | 2004-09-24 |
| 0303786 | 419.94 | 2004-09-24 |
| 0303787 | 801.10 | 2004-09-24 |
| 0303788 | 368.23 | 2004-09-24 |
| 0303791 | 459.10 | 2004-09-24 |
| 0303792 | 651.72 | 2004-09-24 |
| 0303793 | 390.83 | 2004-09-24 |
| 0303794 | 647.76 | 2004-09-24 |
| 0303795 | 512.65 | 2004-09-24 |
| 0303796 | 322.65 | 2004-09-24 |
| 0303798 | 406.06 | 2004-09-24 |
| 0303799 | 499.97 | 2004-09-24 |
| 0303801 | 395.75 | 2004-09-24 |
| 0303803 | 516.69 | 2004-09-24 |
| 0303804 | 335.89 | 2004-09-24 |
| 0303805 | 607.59 | 2004-09-24 |
| 0303806 | 144.16 | 2004-09-24 |
| 0303807 | 421.58 | 2004-09-24 |
| 0303808 | 517.05 | 2004-09-24 |
| 0303809 | 655.57 | 2004-09-24 |
| 0303810 | 600.48 | 2004-09-24 |
| 0303811 | 528.41 | 2004-09-24 |
| 0303812 | 825.19 | 2004-09-24 |
| 0303813 | 117.68 | 2004-09-24 |
| 0303814 | 140.83 | 2004-09-24 |
| 0303815 | 421.25 | 2004-09-24 |
| 0303816 | 766.12 | 2004-09-24 |
| 0303818 | 1,356.26 | 2004-09-24 |
| 0303819 | 151.88 | 2004-09-24 |
| 0303820 | 322.21 | 2004-09-24 |
| 0303821 | 535.18 | 2004-09-24 |
| 0303822 | 675.41 | 2004-09-24 |
| 0303824 | 300.05 | 2004-09-24 |
| 0303825 | 377.12 | 2004-09-24 |
| 0303826 | 173.78 | 2004-09-24 |
| 0303827 | 677.07 | 2004-09-24 |
| 0303828 | 1,411.70 | 2004-09-24 |
| 0303829 | 534.14 | 2004-09-24 |
| 0303830 | 533.63 | 2004-09-24 |
| 0303831 | 568.96 | 2004-09-24 |
| 0303834 | 1,052.78 | 2004-09-24 |
| 0303835 | 49.48 | 2004-09-24 |
| 0303836 | 169.67 | 2004-09-24 |
| 0303837 | 1,031.70 | 2004-09-24 |
| 0303838 | 1,187.70 | 2004-09-24 |
| 0303839 | 555.97 | 2004-09-24 |
| 0303840 | 606.03 | 2004-09-24 |
| 0303841 | 137.51 | 2004-09-24 |
| 0303842 | 1,138.86 | 2004-10-01 |
| 0303843 | 258.11 | 2004-10-01 |
| 0303844 | 315.62 | 2004-10-01 |
| 0303845 | 441.74 | 2004-10-01 |
| 0303846 | 342.49 | 2004-10-01 |
| 0303847 | 356.40 | 2004-10-01 |
| 0303848 | 346.67 | 2004-10-01 |
| 0303849 | 299.16 | 2004-10-01 |
| 0303850 | 373.91 | 2004-10-01 |
| 0303851 | 395.43 | 2004-10-01 |
| 0303852 | 363.24 | 2004-10-01 |
| 0303853 | 256.31 | 2004-10-01 |
| 0303854 | 420.98 | 2004-10-01 |
| 0303855 | 256.54 | 2004-10-01 |
| 0303856 | 453.74 | 2004-10-01 |
| 0303857 | 348.49 | 2004-10-01 |
| 0303858 | 378.49 | 2004-10-01 |
| 0303859 | 288.41 | 2004-10-01 |
| 0303860 | 428.06 | 2004-10-01 |
| 0303861 | 428.96 | 2004-10-01 |
| 0303862 | 590.97 | 2004-10-01 |
| 0303863 | 292.72 | 2004-10-01 |
| 0303864 | 408.81 | 2004-10-01 |
| 0303865 | 458.74 | 2004-10-01 |
| 0303866 | 367.91 | 2004-10-01 |
| 0303867 | 241.83 | 2004-10-01 |
| 0303868 | 330.92 | 2004-10-01 |
| 0303869 | 267.48 | 2004-10-01 |
| 0303870 | 1,081.21 | 2004-10-01 |
| 0303871 | 571.10 | 2004-10-01 |
| 0303872 | 540.44 | 2004-10-01 |
| 0303873 | 207.34 | 2004-10-01 |
| 0303875 | 407.44 | 2004-10-01 |
| 0303876 | 220.85 | 2004-10-01 |
| 0303877 | 103.05 | 2004-10-01 |
| 0303878 | 403.16 | 2004-10-01 |
| 0303879 | 228.12 | 2004-10-01 |
| 0303880 | 337.43 | 2004-10-01 |
| 0303883 | 533.72 | 2004-10-01 |
| 0303884 | 493.40 | 2004-10-01 |
| 0303885 | 340.32 | 2004-10-01 |
| 0303886 | 318.99 | 2004-10-01 |
| 0303887 | 387.66 | 2004-10-01 |
| 0303888 | 398.84 | 2004-10-01 |
| 0303889 | 321.20 | 2004-10-01 |
| 0303890 | 409.92 | 2004-10-01 |
| 0303891 | 262.14 | 2004-10-01 |
| 0303893 | 446.19 | 2004-10-01 |
| 0303894 | 363.59 | 2004-10-01 |
| 0303895 | 333.76 | 2004-10-01 |
| 0303896 | 151.79 | 2004-10-01 |
| 0303897 | 396.85 | 2004-10-01 |
| 0303898 | 365.68 | 2004-10-01 |
| 0303899 | 537.57 | 2004-10-01 |
| 0303900 | 355.86 | 2004-10-01 |
| 0303901 | 562.42 | 2004-10-01 |
| 0303902 | 502.43 | 2004-10-01 |
| 0303903 | 484.81 | 2004-10-01 |
| 0303904 | 408.09 | 2004-10-01 |
| 0303905 | 393.55 | 2004-10-01 |
| 0303906 | 395.50 | 2004-10-01 |
| 0303907 | 378.28 | 2004-10-01 |
| 0303908 | 505.58 | 2004-10-01 |
| 0303909 | 335.63 | 2004-10-01 |
| 0303910 | 494.69 | 2004-10-01 |
| 0303911 | 363.17 | 2004-10-01 |
| 0303912 | 201.10 | 2004-10-01 |
| 0303913 | 333.63 | 2004-10-01 |
| 0303914 | 361.14 | 2004-10-01 |
| 0303915 | 495.24 | 2004-10-01 |
| 0303916 | 363.50 | 2004-10-01 |
| 0303917 | 124.71 | 2004-10-01 |
| 0303918 | 383.50 | 2004-10-01 |
| 0303920 | 337.46 | 2004-10-01 |
| 0303921 | 405.66 | 2004-10-01 |
| 0303922 | 340.86 | 2004-10-01 |
| 0303924 | 87.75 | 2004-10-01 |
| 0303925 | 550.93 | 2004-10-01 |
| 0303926 | 768.01 | 2004-10-01 |
| 0303928 | 404.05 | 2004-10-01 |
| 0303929 | 766.87 | 2004-10-01 |
| 0303930 | 765.89 | 2004-10-01 |
| 0303931 | 424.60 | 2004-10-01 |
| 0303932 | 361.11 | 2004-10-01 |
| 0303933 | 354.23 | 2004-10-01 |
| 0303934 | 426.44 | 2004-10-01 |
| 0303935 | 284.48 | 2004-10-01 |
| 0303936 | 318.51 | 2004-10-01 |
| 0303937 | 557.47 | 2004-10-01 |
| 0303938 | 518.69 | 2004-10-01 |
| 0303939 | 803.22 | 2004-10-01 |
| 0303940 | 277.12 | 2004-10-01 |
| 0303941 | 396.85 | 2004-10-01 |
| 0303942 | 341.19 | 2004-10-01 |
| 0303943 | 424.03 | 2004-10-01 |
| 0303944 | 630.72 | 2004-10-01 |
| 0303945 | 647.22 | 2004-10-01 |
| 0303946 | 578.56 | 2004-10-01 |
| 0303947 | 584.07 | 2004-10-01 |
| 0303948 | 504.55 | 2004-10-01 |
| 0303949 | 630.75 | 2004-10-01 |
| 0303950 | 681.63 | 2004-10-01 |
| 0303951 | 233.19 | 2004-10-01 |
| 0303952 | 533.56 | 2004-10-01 |
| 0303953 | 390.22 | 2004-10-01 |
| 0303954 | 570.73 | 2004-10-01 |
| 0303955 | 276.31 | 2004-10-01 |
| 0303956 | 384.47 | 2004-10-01 |
| 0303957 | 180.67 | 2004-10-01 |
| 0303958 | 486.64 | 2004-10-01 |
| 0303959 | 165.22 | 2004-10-01 |
| 0303960 | 409.57 | 2004-10-01 |
| 0303961 | 593.27 | 2004-10-01 |
| 0303962 | 25.04 | 2004-10-01 |
| 0303963 | 426.41 | 2004-10-01 |
| 0303964 | 481.59 | 2004-10-01 |
| 0303965 | 506.56 | 2004-10-01 |
| 0303966 | 361.27 | 2004-10-01 |
| 0303967 | 471.38 | 2004-10-01 |
| 0303968 | 511.97 | 2004-10-01 |

**Keystone Consolidated Ind./KSW**
7000 SW Adams Street
Peoria IL 61641

| | | | |
|---|---|---|---|
| Pay Group: | HUE-Hourly Union Employee's | Business Unit: STDBU | |
| Pay Begin Date: | 08/23/2004 | Check #: | 0301508 |
| Pay End Date: | 08/29/2004 | Check Date: | 09/03/2004 |

Jeff L Thompson
Box 79
Hanna City IL 61536

SSN: 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

| | |
|---|---|
| Employee ID: | 01147 |
| Department: | 16650-Barbed Wire |
| Location: | Wire Mill |
| Job Title: | Trucker |
| Pay Rate: | $17.708198 Hourly |

| TAX DATA: | Federal | IL State |
|---|---|---|
| Marital Status: | Single | Single |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | 5.00 | |

## HOURS AND EARNINGS

| | | ---------- Current ---------- | | ---------- YTD ---------- | |
|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings |
| Hourly Vacation | 17.708198 | 40.00 | 708.33 | 160.00 | 2,833.32 |
| Suceeding Yr Vac Pd in Cur Yr | | | 0.00 | 8.00 | 157.60 |
| Holiday Pay - Not Worked | | | 0.00 | | 269.08 |
| K-Days | | | 0.00 | 16.00 | 283.34 |
| Overtime 6th Day Premium @ .50 | | | 0.00 | 136.00 | 1,157.51 |
| Shift Premium | | | 0.00 | | 130.37 |
| Regular Hours & Earnings | | | 0.00 | 1,307.00 | 22,119.41 |
| Holiday Adjustment | | | 0.00 | | 589.41 |
| Misc Adjustment Hours | | | 0.00 | 8.00 | 0.00 |
| Misc Adjustment Dollars | | | 0.00 | | 129.50 |
| Overtime Premium @ .50 | | | 0.00 | 9.25 | 74.35 |
| **Total:** | | **40.00** | **708.33** | **1,644.25** | **27,743.89** |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 102.80 | 4,278.11 |
| Fed MED/EE | 9.94 | 389.49 |
| Fed OASDI/EE | 42.33 | 1,665.43 |
| IL Withholdng | 20.57 | 805.85 |
| **Total:** | **175.84** | **7,138.88** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Active Medical Prem Plan | 22.50 | 728.75 |
| Hrly Act Med Emp Pymt | 0.00 | 137.50 |
| Hourly Vac Payback Percent | 0.00 | 15.93 |
| **Total:** | **22.50** | **882.18** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Union Dues | 7.50 | 255.00 |
| Supp Life BU SBU Active | 0.00 | 98.00 |
| Credit Union | 0.00 | 5,425.00 |
| **Total:** | **7.50** | **5,778.00** |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| | | |

* Taxable

## TOTALS

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 708.33 | 685.83 | 175.84 | 30.00 | 502.49 |
| YTD: | 27,743.89 | 26,861.71 | 7,138.88 | 6,660.18 | 13,944.83 |

## PTO HOURS

| | YTD |
|---|---|
| Start Balance: | 0.00 |
| + Earned: | 240.00 |
| + Bought: | |
| - Taken: | 176.00 |
| - Sold: | |
| +- Adjustments: | 8.00 |
| End Balance: | 56.00 |

## NET PAY DISTRIBUTION

| | |
|---|---|
| Check #0301508 | 502.49 |
| **Total:** | **502.49** |

*Manually adjusted*

MESSAGE:



FOR SECURITY PURPOSES, THE FACE OF THIS DOCUMENT CONTAINS A COLORED BACKGROUND AND MICROPRINTING IN THE BORDER

Keystone Consolidated Ind./KSW
7000 SW Adams Street
Peoria IL 61641

90-000/4710  BANKONE
124 SW Adams St.
Peoria IL 61602

Check No.
0301508

DEBTOR IN POSSESSION
CASE #04-22421

Date: 09/03/2004    Pay Amount: $502.49 ******

Pay    ***FIVE HUNDRED TWO AND 49/100 DOLLARS***

To The
Order Of    01147
JEFF L THOMPSON
Box 79
Hanna City, IL 61536

Location: Wire Mill

VOID VOID VOID

Report ID: PAY015B    Account No.:

Bank Transit No.: 071000013    Account No.: 0000063080302l

**Peoplesoft**
**CHECK RECONCILIATION REPORT**
Checks Reconciled From Bank Checks File

Handwritten annotation: *CLEARED*  *8720.50*

| Check# | Amount | Check Dt |
|--------|--------|----------|
| 0302867 | 883.55 | 2004-09-20 |
| 0302868 | 1,003.76 | 2004-09-20 |
| 0302869 | 325.04 | 2004-09-21 |
| 0302870 | 528.30 | 2004-09-20 |
| 0302871 | 251.20 | 2004-09-20 |
| 0302872 | 131.85 | 2004-09-22 |
| 0302873 | 314.50 | 2004-09-21 |
| 0302874 | 669.20 | 2004-09-17 |
| 0302875 | 92.78 | 2004-09-20 |
| 0302876 | 764.13 | 2004-09-21 |
| 0302877 | 853.87 | 2004-09-21 |
| 0302878 | 815.97 | 2004-09-21 |
| 0302879 | 625.11 | 2004-09-20 |
| 0302880 | 946.07 | 2004-09-20 |
| 0302881 | 1,004.65 | 2004-09-21 |
| 0302882 | 591.76 | 2004-09-20 |
| 0302883 | 490.40 | 2004-09-21 |
| 0302884 | 987.99 | 2004-09-20 |
| 0302885 | 1,165.41 | 2004-09-20 |
| 0302886 | 703.96 | 2004-09-20 |
| 0302887 | 1,016.98 | 2004-09-20 |
| 0302888 | 932.06 | 2004-09-20 |
| 0302890 | 574.93 | 2004-09-20 |

| ° eck# | Amount | Check Dt |
|--------|--------|----------|
| 0302945 | 940.80 | 2004-09-20 |
| 0302946 | 582.16 | 2004-09-21 |
| 0302947 | 1,086.53 | 2004-09-20 |
| 0302948 | 886.43 | 2004-09-21 |
| 0302949 | 870.23 | 2004-09-20 |
| 0302950 | 344.94 | 2004-09-20 |
| 0302951 | 607.88 | 2004-09-20 |
| 0302952 | 505.68 | 2004-09-20 |
| 0302953 | 408.35 | 2004-09-20 |
| 0302954 | 247.67 | 2004-09-20 |
| 0302955 | 659.47 | 2004-09-20 |
| 0302956 | 1,093.50 | 2004-09-20 |
| 0302957 | 492.28 | 2004-09-20 |
| 0302958 | 1,127.62 | 2004-09-21 |
| 0302959 | 541.94 | 2004-09-21 |
| 0302960 | 853.40 | 2004-09-20 |
| 0302961 | 674.91 | 2004-09-21 |
| 0302962 | 794.94 | 2004-09-21 |
| 0302963 | 1,350.50 | 2004-09-20 |
| 0302964 | 883.05 | 2004-09-21 |
| 0302965 | 861.08 | 2004-09-20 |
| 0302966 | 935.76 | 2004-09-22 |
| 0302967 | 517.11 | 2004-09-20 |
| 0302968 | 458.11 | 2004-09-20 |
| 0302969 | 417.94 | 2004-09-20 |
| 0302971 | 426.38 | 2004-09-20 |
| 0302972 | 623.42 | 2004-09-20 |
| 0302973 | 386.56 | 2004-09-20 |
| 0302975 | 608.05 | 2004-09-20 |
| 0302976 | 256.92 | 2004-09-20 |
| 0302977 | 315.66 | 2004-09-20 |
| 0302978 | 838.30 | 2004-09-23 |
| 0302979 | 139.22 | 2004-09-20 |
| 0302980 | 758.96 | 2004-09-20 |
| 0302981 | 717.26 | 2004-09-20 |
| 0302982 | 1,016.47 | 2004-09-20 |
| 0302983 | 938.04 | 2004-09-21 |
| 0302984 | 396.90 | 2004-09-20 |
| 0302985 | 472.92 | 2004-09-21 |
| 0302986 | 836.50 | 2004-09-20 |
| 0302989 | 548.04 | 2004-09-20 |
| 0302990 | 783.51 | 2004-09-21 |
| 0302991 | 971.83 | 2004-09-20 |
| 0302992 | 967.68 | 2004-09-21 |
| 0302993 | 619.81 | 2004-09-20 |
| 0302994 | 631.91 | 2004-09-20 |
| 0302995 | 1,116.77 | 2004-09-20 |
| 0302996 | | 2004-09-20 |

| Check# | Amount | Check Dt |
|--------|--------|----------|
| 0302998 | 144.52 | 2004-09-20 |
| 0302999 | 518.35 | 2004-09-20 |
| 0303029 | 182.41 | 2004-09-20 |
| 0303000 | 545.27 | 2004-09-24 |
| 0303001 | 26.39 | 2004-09-21 |
| 0303002 | 533.25 | 2004-09-20 |
| 0303003 | 532.61 | 2004-09-20 |
| 0303004 | 143.43 | 2004-09-21 |
| 0303005 | 161.41 | 2004-09-20 |
| 0303006 | 956.83 | 2004-09-24 |
| 0303007 | 250.19 | 2004-09-20 |
| 0303008 | 272.17 | 2004-09-21 |
| 0303011 | 260.88 | 2004-09-22 |
| 0303012 | 166.27 | 2004-09-23 |
| 0303013 | 821.01 | 2004-09-24 |
| 0303111 | 426.11 | 2004-09-24 |
| 0303134 | 524.08 | 2004-09-24 |
| 0303253 | 473.94 | 2004-09-24 |
| 0303370 | 544.78 | 2004-09-24 |
| 0303493 | 428.24 | 2004-09-24 |
| 0303516 | 509.87 | 2004-09-24 |
| 0303527 | 418.87 | 2004-09-24 |
| 0303562 | 846.09 | 2004-09-24 |
| 0303606 | 931.67 | 2004-09-24 |
| 0303752 | 831.53 | 2004-09-24 |
| 0303789 | 872.01 | 2004-09-24 |
| 0303798 | 66.65 | 2004-09-24 |
| 0303802 | 1,026.65 | 2004-09-24 |
| 0303833 | | |

| ° eck# | Amount | Check Dt |
|--------|--------|----------|
| 0302666 | | |

**Total Items:** 3,178    **Total Amount:** 1,636,731.14

## US BANK
### CONTROLLED DISBURSEMENT ACCT
### Sherman Wire Company

ACCT #     1 521 0001 5584
     09-04
SEPTEMBER, 2004

BALANCE PER STATEMENT, 09-24-04                                                           0.00

     LESS: OUTSTANDING CKS

| Vendor | Ck # | Ck Date | Amount |
|--------|------|---------|--------|
| Jo Hinrichs | 57424 | 08/30/04 | 500.00 |
| John Ramsey, Tax Assessor | 57433 | 09/24/04 | 1,065.30 |

                                                                              1,565.30

BALANCE OF ACCT # 1 521 0001 5584 @ 09-24-04                              (1,565.30)


**us bank.**
Five Star Service Guaranteed (logo)

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
00468 ARP Q00020    184SA Y ST01

**Business Statement**
Account Number:
1 521 0001 5584
Statement Period:
Aug. 30, 2004
through
Sep. 24, 2004

Page 1 of 2

llandddhlhadhnullhhhdddhhnuhllhddhd

SHERMAN WIRE COMPANY
SHERMAN OFFICE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN TERESA CARNEY
PO BOX 729
SHERMAN TX 75091-0729



☎          To Contact U.S. Bank

**24-Hour Business**
**Solutions:**          1-800-673-3555

**TDD:**          1-800-685-5065

**Internet:**          www.usbank.com

## COMMERCIAL CHECKING          *Member FDIC*
**Account Number 1-521-0001-5584**
U.S. Bank National Association

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Aug. 30 |  | $ | 0.00 |
| Other Deposits | 10 |  | 7,320.25 |
| Checks Paid | 20 |  | 7,320.25- |
| **Ending Balance on Sep. 24, 2004** |  | **$** | **0.00** |

### Other Deposits

| Date | Description of Transaction |  | Ref Number | Amount |
|---|---|---|---|---|
| Sep. 1 | Controlled Disb Credit | From CD FUNDING | | $ 1,424.22 |
|  | REF=20042450793068 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Sep. 2 | Controlled Disb Credit | From CD FUNDING | | 247.43 |
|  | REF=20042464537067 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Sep. 3 | Controlled Disb Credit | From CD FUNDING | | 853.20 |
|  | REF=20042470568177 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Sep. 7 | Controlled Disb Credit | From CD FUNDING | | 2,032.47 |
|  | REF=20042513774673 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Sep. 9 | Controlled Disb Credit | From CD FUNDING | | 298.63 |
|  | REF=20042534382685 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Sep. 10 | Controlled Disb Credit | From CD FUNDING | | 470.00 |
|  | REF=20042540580216 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Sep. 13 | Controlled Disb Credit | From CD FUNDING | | 303.66 |
|  | REF=20042572959276 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Sep. 15 | Controlled Disb Credit | From CD FUNDING | | 173.91 |
|  | REF=20042599837512 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Sep. 17 | Controlled Disb Credit | From CD FUNDING | | 210.09 |
|  | REF=20042612737790 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Sep. 20 | Controlled Disb Credit | From CD FUNDING | | 1,306.64 |
|  | REF=20042645444811 Y | 8091215927-E G FRKS AC#153691427964 | | |
|  |  |  | **Total Other Deposits** | **$ 7,320.25** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 57411 | Sep. 10 | 5943669423 | 20.00 | 57421 | Sep. 13 | 5944336475 | 153.31 |
| 57412 | Sep. 3 | 5942323922 | 853.20 | 57422 | Sep. 7 | 5942590886 | 1,273.00 |
| 57413 | Sep. 10 | 5943661480 | 450.00 | 57423 | Sep. 7 | 5942589317 | 184.04 |
| 57414 | Sep. 1 | 5941534792 | 344.22 | 57425* | Sep. 2 | 5942067105 | 67.43 |
| 57415 | Sep. 9 | 6041024085 | 20.00 | 57426 | Sep. 7 | 5942590890 | 60.74 |
| 57416 | Sep. 7 | 5942590885 | 477.97 | 57427 | Sep. 13 | 5944336476 | 150.35 |
| 57417 | Sep. 7 | 5942590884 | 36.72 | 57428 | Sep. 9 | 6041103504 | 278.63 |
| 57418 | Sep. 1 | 5941534017 | 1,080.00 | 57429 | Sep. 15 | 5945399739 | 153.91 |
| 57419 | Sep. 15 | 5945360775 | 20.00 | 57430 | Sep. 17 | 5946349445 | 210.09 |
| 57420 | Sep. 2 | 5942122490 | 96.00 | 57431 | Sep. 17 | 5946016501 | 1,306.64 |



SHERMAN WIRE COMPANY
SHERMAN OFFICE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN TERESA CARNEY
PO BOX 729
SHERMAN  TX 75091-0729

**Business Statement**

Account Number:
1 521 0001 5584
Statement Period:
Aug. 30, 2004
through
Sep. 24, 2004

Page 2 of 2



## COMMERCIAL CHECKING                                           (CONTINUED)
Account Number  1-521-0001-5584

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|----------------|------|----------------|------|----------------|
| Sep.  1 | 0.00 | Sep.  9 | 0.00 | Sep.  17 | 0.00 |
| Sep.  2 | 0.00 | Sep.  10 | 0.00 | Sep.  20 | 0.00 |
| Sep.  3 | 0.00 | Sep.  13 | 0.00 | | |
| Sep.  7 | 0.00 | Sep.  15 | 0.00 | | |

Balances only appear for days reflecting change.

**Check 21**...The *Check Clearing for the 21st Century Act (Check 21)* is new banking legislation that will take effect on October 28, 2004. Beginning in October, you may notice substitute checks in lieu of original checks in your checking account statement. To find ou more information on how Check 21 may affect your business, go to usbank.com/check21business for details or contact your banker.

## US BANK
### CONTROLLED DISBURSEMENT ACCT
### Sherman Wire of Caldwell

ACCT #    1 521 0001 5592
   09-04
SEPTEMBER, 2004

BALANCE PER STATEMENT, 09-24-04                             0.00

  LESS: OUTSTANDING CKS

| Vendor | Ck # | Ck Date | Amount |
|--------|------|---------|--------|
| | | N/A | |

                                        0.00

BALANCE OF ACCT # 1 521 0001 5592 @ 09-24-04        0.00



**US bank.**
Five Star Service Guaranteed

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
00468 ARP 000001   185SA Y ST01

**Business Statement**

Account Number:
1 521 0001 5592
Statement Period:
Aug. 30, 2004
through
Sep. 24, 2004

Page 1 of 1



SHERMAN WIRE OF CALDWELL INC
CONTROLLED DISBURSEMENT ACCOUNT
DEBTOR IN POSSESSION
ATTN TERESA CARNEY
PO BOX 729
SHERMAN TX 75091-0729

**To Contact U.S. Bank**

**24-Hour Business Solutions:**    1-800-673-3555

**TDD:**    1-800-685-5065

**Internet:**    www.usbank.com

---

## COMMERCIAL CHECKING          *Member FDIC*

**Account Number 1-521-0001-5592**
U.S. Bank National Association

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Aug. 30 | | $ | 0.00 |
| Other Deposits | 1 | | 2,100.00 |
| Checks Paid | 1 | | 2,100.00- |
| **Ending Balance on Sep. 24, 2004** | | **$** | **0.00** |

---

### Other Deposits

| Date | Description of Transaction | Ref Number | | Amount |
|---|---|---|---|---|
| Sep. 3 | Controlled Disb Credit | From CD FUNDING | $ | 2,100.00 |
| | REF=20042470568179 Y | 8091215927-E G FRKS AC#153691427964 | | |
| | | **Total Other Deposits** | **$** | **2,100.00** |

---

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount |
|---|---|---|---|
| 19308 | Sep. 3 | 5942337575 | 2,100.00 |
| | | **Conventional Checks Paid ( 1 )** | **$   2,100.00** |

---

### Balance Summary

| Date | Ending Balance |
|---|---|
| Sep. 3 | 0.00 |

Balances only appear for days reflecting change.

**Check 21**...The *Check Clearing for the 21st Century Act (Check 21)* is new banking legislation that will take effect on October 28, 2004. Beginning in October, you may notice substitute checks in lieu of original checks in your checking account statement. To find out more information on how Check 21 may affect your business, go to usbank.com/check21business for details or contact your banker.

KCI

FILE: L:\123r4w\kci\anal..\anal..\2004\fasteners-payrol
PREPARED BY:      MW
07-Oct-04

**Scrap Escrow Acct**
US BANK
Acct# 1 536 5608 1004
AS OF:                    SEPTEMBER, 2004

BALANCE PER BANK STMT:       **09/30/04**                              $4,085.60

DEPOSITS NOT ON STMT                                                      0.00

OUTSTANDING CHECKS:

|  | <u>Ck#</u> | <u>Date</u> | <u>Name</u> |  |
|---|---|---|---|---|
|  |  |  | **Total O/S:** | $4,085.60 |

BALANCE PER GL          09/26/04                                       4,085.60

ADJ BAL PER GL          09/26/04                                       **4,085.60**

                                        Difference                        0.00



**usbank.**
*Five Star Service Guaranteed*

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
03242 TRC    133931PBXP Y ST01

**Business Statement**
Account Number:
1 536 5608 1004
Statement Period:
Sep. 1 , 2004
through
Sep. 30, 2004

Page 1 of 2

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
SCRAP DEPOSIT ACCOUNT
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636



☎    _To Contact U.S. Bank_

**24-Hour Business Solutions:**    1-800-673-3555

**TDD:**    1-800-685-5065

**Internet:**    www.usbank.com

---

## COMMERCIAL CHECKING    *Member FDI(*
**Account Number 1-536-5608-1004**
U.S. Bank National Association
### Account Summary

|  | # Items | $ |  |
|---|---|---|---|
| Beginning Balance on Sep. 1 |  | $ | 569.30 |
| Other Deposits | 6 |  | 21,168,516.30 |
| Other Withdrawals | 2 |  | 21,165,000.00- |
| **Ending Balance on Sep. 30, 2004** |  | **$** | **4,085.60** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amoun |
|---|---|---|---|---|---|
| Sep. 2 | Wire Credit INTERNAL<br>ORG= KEYSTONE | US BANK        040902014343<br>CONSOLIDATE | | $ | 48,180.55 |
| Sep. 7 | Electronic Deposit<br>REF=20042515686311 Y<br>Sch Int Pymt- Rcpt | From Department<br>0112912506Fixed Inc 0436000100<br>436002707 \ | | | 5,912.44 |
| Sep. 7 | Electronic Deposit<br>REF=20042515686313 Y<br>Inv. Sec Mat- Rcpt | From Department<br>0112912506Fixed Inc 0436000100<br>436002707 \ | | | 10,511,000.00 |
| Sep. 20 | Electronic Deposit<br>REF=20042646833289 Y<br>Sch Int Pymt- Rcpt | From Department<br>0112912506Fixed Inc 0436000100<br>436003008 \ | | | 5,150.42 |
| Sep. 20 | Wire Credit INTERNAL<br>ORG= KEYSTONE | US BANK        040920009470<br>CONSOLIDATE | | | 33,272.87 |
| Sep. 20 | Electronic Deposit<br>REF=20042646833291 Y<br>Inv. Sec Mat- Rcpt | From Department<br>0112912506Fixed Inc 0436000100<br>436003008 \ | | | 10,565,000.00 |
| | | **Total Other Deposits** | | **$** | **21,168,516.30** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amour |
|---|---|---|---|---|---|
| Sep. 7 | Electronic Withdrawal<br>REF=20042515684949 Y<br>Inv. Sec Pur- Rcpt | From Department<br>0112912506Fixed Inc 0436000100<br>436003008 \ | | $ | 10,565,000.00 |
| Sep. 20 | Electronic Withdrawal<br>REF=20042646831361 Y<br>Inv. Sec Pur- Rcpt | From Department<br>0112912506Fixed Inc 0436000100<br>436003222 \ | | $ | 10,600,000.00 |
| | | **Total Other Withdrawals** | | **$** | **21,165,000.0** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Sep. 2 | 48,749.85 | Sep. 7 | 662.29 | Sep. 20 | 4,085.60 |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
1 536 5608 1004
Statement Period:
Sep. 1 , 2004
through
Sep. 30, 2004

Page 2 of 2

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
SCRAP DEPOSIT ACCOUNT
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636



**COMMERCIAL CHECKING**                           **(CONTINUED)**
**Account Number  1-536-5608-1004**

**Check 21**...The *Check Clearing for the 21st Century Act (Check 21)* is new banking legislation that will take effect on October 28, 2004. Beginning in October, you may notice substitute checks in lieu of original checks in your checking account statement. To find out more information on how Check 21 may affect your business, go to usbank.com/check21business for details or contact your banker.

**SWC**

FILE: L:\123r4w\kcl\anal..\anal..\2004\fasteners-payrol
PREPARED BY:   MW
04-Oct-04

  **DISBURSEMENT ACCT**
US BANK
Acct# 1 521 0001 5576
AS OF:    **SEPTEMBER, 2004**

| | | | | |
|---|---|---|---|---|
| **BALANCE PER BANK STMT:** | **09/24/04** | | | $0.00 |
| DEPOSITS NOT ON STMT | | | | 0.00 |
| OUTSTANDING CHECKS: | | | | |

| Ck# | Date | Name | |
|---|---|---|---|
| 1237 | 5/21/2004 | KLEHR HARRISON | (50.81) |
| | | **Total O/S:** | **($50.81)** |

| | | | |
|---|---|---|---|
| **BALANCE PER GL** | 09/24/04 | | (50.81) |
| **ADJ BAL PER GL** | 09/24/04 | | **(50.81)** |
| | | Difference | 0.00 |



**Business Statement**

Account Number:
1 521 0001 5576
Statement Period:
Aug. 30, 2004
through
Sep. 24, 2004

Page 1 of 1

**US bank**
Five Star Service Guaranteed

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
00468 ARP 000000    183SA Y ST01



SHERMAN WIRE COMPANY
CORPORATE OFFICE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS   TX 75240-2636

☎                    *To Contact U.S. Bank*

| | |
|---|---|
| *24-Hour Business Solutions:* | *1-800-673-3555* |
| *TDD:* | *1-800-685-5065* |
| *Internet:* | *www.usbank.com* |

---

## COMMERCIAL CHECKING
**Account Number 1-521-0001-5576**
U.S. Bank National Association

*Member FDIC*

### Account Summary

| | | |
|---|---|---|
| Beginning Balance on  Aug. 30 | $ | 0.00 |
| **Ending Balance on  Sep. 24, 2004** | **$** | **0.00** |

---

**Check 21**...The *Check Clearing for the 21st Century Act (Check 21)* is new banking legislation that will take effect on October 28, 2004. Beginning in October, you may notice substitute checks in lieu of original checks in your checking account statement. To find out more information on how Check 21 may affect your business, go to usbank.com/check21business for details or contact your banker.

**KCI**

FILE: L:\123r4w\kci\anal..\anal..\2004\fasteners-payroll.
PREPARED BY:          MW
08-Oct-04

**Scrap Escrow Investment Account**
  US BANK
  Acct# 436000100
  AS OF:                    **SEPTEMBER, 2004**


BALANCE PER BANK STMT:     **09/30/04**                                    $10,600,000.00


DEPOSITS NOT ON STMT                                                              0.00

OUTSTANDING CHECKS:

|  | Ck# | Date | Name |  |
|---|---|---|---|---|

|  |  |  | Total O/S: | $10,600,000.00 |

BALANCE PER GL          09/30/04                                          10,600,000.00



ADJ BAL PER GL          09/30/04                                          **10,600,000.00**

|  |  |  | Difference | 0.00 |



U.S. Bank N.A.
Treasury Division - Money Center

**Confirmation / Custody Receipt**

U.S. BANK N.A. - CUSTODY
TREASURY DIV. - MONEY CNTR
BC-MN-H18R
800 NICOLLET MALL
MINNEAPOLIS, MN 55402
Contact Joyce L. Woodring
800-617-8528

KEYSTONE CONSOLIDATED IND. INC
DEBTOR IN POSSESSION/SCRAP A/C
ATTN MELANIE WATSON SUITE 1740
5430 LYNDON JOHNSON FWY
DALLAS, TX 75240-2636

| Confirmation Number | Date Entered | Time Entered | Account Number | Trade Date | Settlement Date |
|---|---|---|---|---|---|
| 436003222 | 09/20/2004 | 10.32.58 | 436000100 | 09/20/2004 | 09/20/2004 |

AS ISSUER WE HAVE SOLD TO YOU

|  | Amount | Basis |  | Price |
|---|---|---|---|---|
|  | 10,600,000.00 | 100 |  | 100 |

U.S. BANK N.A.
CERTIFICATE OF DEPOSIT          Principal Amount:     10,600,000.00

Interest Rate: 1.57
Maturity Date: 10/05/2004
Issue Date...: 09/20/2004

                                Total Amount:     10,600,000.00

Number Of Days To Maturity:   15
Interest Schedule: At Maturity  6,934.17
PAYMENT INSTRUCTIONS----------
Debit Checking
153656081004

DELIVERY INSTRUCTIONS---------
SECURITIES TO BE SAFEKEPT

Security Id: 80CCDIB436003222-FCD

                                           80C      LAST Page   1

Investment Securities purchased from U.S. Bank N.A. are NOT FDIC Insured, are not deposits of, obligations of or guaranteed by the Bank, and may involve investment risk, including possible loss of principal amount invested. See reverse side for additional information. U.S. Bank N.A. is NOT a SIPC member.

30325  05/04

**KCI G/L ACCOUNT #10001**

    **A/P Disbursements**
US Bank
Acct# 1 521 0001 5543
AS OF:                **SEPTEMBER, 2004**

FILE: L:\123r4w\kci\anal..\anal..\2002\100_08.xls
PREPARED BY:      mw
07-Oct-04

| | | | | |
|---|---|---|---|---|
| **BALANCE PER BANK STMT:** | **09/24/04** | | | $0.00 |
| BANK ADJUSTMENT NEEDED | | | | |
| OUTSTANDING CHECKS: | | | | |
| | Ck# | Date | Vendor | |
| | see list | | | (324,618.76) |
| | | | Total O/S: | ($324,618.76) |
| BALANCE PER GL | 09/24/04 | | | (324,618.76) |
| ADJ BAL PER GL | 09/24/04 | | | (324,618.76) |
| | | | Difference | 0.00 |

**KCI G/L ACCOUNT #10001**

**VP Disbursements**
US Bank
Acct# 1 521 0001 5543
AS OF:      **SEPTEMBER, 2004**

FILE: L:\123r4w\kci\anal..\anal..\2002\100_08.xls
PREPARED BY:        mw
07-Oct-04

| Check Number | Amount | Date |
|---|---|---|
| 2924 | 3,723.10 | 03/01/04 |
| 3240 | 166.27 | 08/27/04 |
| 3264 | 1,241.00 | 09/09/04 |
| 3276 | 300.00 | 09/16/04 |
| 3283 | 7.25 | 09/24/04 |
| 3284 | 88.77 | 09/24/04 |
| 3285 | 86,095.00 | 09/24/04 |
| 3286 | 3,596.20 | 09/24/04 |
| 3287 | 23,145.00 | 09/24/04 |
| 3288 | 305.77 | 09/24/04 |
| 3289 | 3,300.00 | 09/24/04 |
| 3290 | 12,851.60 | 09/24/04 |
| 3291 | 1,257.27 | 09/24/04 |
| 3292 | 177,314.00 | 09/24/04 |
| 3293 | 11,227.53 | 09/24/04 |

Total O/S Cks          324,618.76

 **bank.**
*Five Star Service Guaranteed* 

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
00468 ARP 000053    181SA Y ST01

**Business Statement**
Account Number:
1 521 0001 5543
Statement Period:
Aug. 30, 2004
through
Sep. 24, 2004

Page 1 of 2



KEYSTONE CONSOLIDATED INDUSTRIES INC
CONTROLLED DISBURSEMENT ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS   TX 75240-2636

☎               *To Contact U.S. Bank*

**24-Hour Business
Solutions:**              1-800-673-3555

**TDD:**                   1-800-685-5065

**Internet:**              www.usbank.com

---

## COMMERCIAL CHECKING                                              *Member FDIC*
**Account Number 1-521-0001-5543**
U.S. Bank National Association
**Account Summary**

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on  Aug. 30 |  | $ | 0.00 |
| Other Deposits | 17 |  | 1,275,660.51 |
| Checks Paid | 53 |  | 1,275,660.51- |
| **Ending Balance on  Sep. 24, 2004** |  | **$** | **0.00** |

## Other Deposits

| Date | Description of Transaction |  | Ref Number | Amount |
|---|---|---|---|---|
| Aug. 30 | Controlled Disb Credit | From CD FUNDING |  | $ 29,480.24 |
|  | REF=20042431145546 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Aug. 31 | Controlled Disb Credit | From CD FUNDING |  | 252,940.46 |
|  | REF=20042444361581 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Sep. 1 | Controlled Disb Credit | From CD FUNDING |  | 346,809.91 |
|  | REF=20042450793064 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Sep. 2 | Controlled Disb Credit | From CD FUNDING |  | 194,391.17 |
|  | REF=20042464537363 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Sep. 3 | Controlled Disb Credit | From CD FUNDING |  | 64,680.26 |
|  | REF=20042470568173 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Sep. 7 | Controlled Disb Credit | From CD FUNDING |  | 341.95 |
|  | REF=20042513774669 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Sep. 8 | Controlled Disb Credit | From CD FUNDING |  | 15,000.00 |
|  | REF=20042520694843 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Sep. 9 | Controlled Disb Credit | From CD FUNDING |  | 230,481.08 |
|  | REF=20042534382681 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Sep. 10 | Controlled Disb Credit | From CD FUNDING |  | 563.96 |
|  | REF=20042540580212 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Sep. 13 | Controlled Disb Credit | From CD FUNDING |  | 76,305.29 |
|  | REF=20042572959272 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Sep. 14 | Controlled Disb Credit | From CD FUNDING |  | 19,490.00 |
|  | REF=20042580660448 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Sep. 15 | Controlled Disb Credit | From CD FUNDING |  | 31,690.00 |
|  | REF=20042593837508 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Sep. 16 | Controlled Disb Credit | From CD FUNDING |  | 1,878.18 |
|  | REF=20042600598200 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Sep. 20 | Controlled Disb Credit | From CD FUNDING |  | 2,154.93 |
|  | REF=20042645444807 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Sep. 22 | Controlled Disb Credit | From CD FUNDING |  | 8,608.58 |
|  | REF=20042663290144 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Sep. 23 | Controlled Disb Credit | From CD FUNDING |  | 719.50 |
|  | REF=20042670498622 Y | 8091215927-E G FRKS AC#153691427964 |  |  |
| Sep. 24 | Controlled Disb Credit | From CD FUNDING |  | 125.00 |
|  | REF=20042682417874 Y | 8091215927-E G FRKS AC#153691427964 |  |  |

|  |  | **Total Other Deposits** | **$** | **1,275,660.51** |
|---|---|---|---|---|



**Business Statement**

Account Number:
1 521 0001 5543
Statement Period:
Aug. 30, 2004
through
Sep. 24, 2004

Page 2 of 2

KEYSTONE CONSOLIDATED INDUSTRIES INC
CONTROLLED DISBURSEMENT ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636



## COMMERCIAL CHECKING (CONTINUED)
Account Number 1-521-0001-5543

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 3226 | Sep. 1 | 5941447639 | 49.00 | 3254 | Sep. 9 | 6041046435 | 540.90 |
| 3227 | Aug. 30 | 7148746835 | 837.24 | 3255 | Sep. 13 | 5944323025 | 170.00 |
| 3228 | Aug. 30 | 7148753857 | 5,498.00 | 3256 | Sep. 8 | 5943227429 | 15,000.00 |
| 3229 | Sep. 2 | 5942121642 | 500.00 | 3257 | Sep. 9 | 6041121584 | 1,754.43 |
| 3230 | Aug. 31 | 5941179578 | 3,134.10 | 3258 | Sep. 14 | 5944829685 | 1,250.00 |
| 3231 | Sep. 7 | 6048661789 | 7.25 | 3259 | Sep. 15 | 5945364560 | 1,250.00 |
| 3232 | Sep. 7 | 5942611005 | 94.70 | 3260 | Sep. 20 | 5946787194 | 1,250.00 |
| 3233 | Aug. 31 | 5941183439 | 194,601.06 | 3261 | Sep. 14 | 5944834957 | 18,240.00 |
| 3234 | Sep. 3 | 5942343295 | 11,406.24 | 3262 | Sep. 13 | 5944336425 | 1,135.29 |
| 3235 | Sep. 2 | 5942124688 | 193,791.17 | 3263 | Sep. 16 | 5945897817 | 231.18 |
| 3236 | Aug. 31 | 5941132146 | 54,520.40 | 3265* | Sep. 16 | 5945806596 | 197.00 |
| 3237 | Sep. 1 | 5941538251 | 346,698.71 | 3267* | Sep. 15 | 5945307723 | 100.00 |
| 3238 | Aug. 30 | 7148754026 | 23,145.00 | 3268 | Sep. 23 | 5948231718 | 500.00 |
| 3239 | Aug. 31 | 5941134400 | 684.90 | 3269 | Sep. 16 | 5945808830 | 200.00 |
| 3241* | Sep. 3 | 5942314422 | 52,934.02 | 3270 | Sep. 15 | 5945370986 | 90.00 |
| 3242 | Sep. 3 | 5942337220 | 340.00 | 3271 | Sep. 15 | 5945328446 | 1,250.00 |
| 3243 | Sep. 1 | 5941538858 | 62.20 | 3272 | Sep. 16 | 5945901219 | 1,250.00 |
| 3244 | Sep. 2 | 5941996002 | 100.00 | 3273 | Sep. 15 | 5945295095 | 29,000.00 |
| 3245 | Sep. 7 | 6048659534 | 240.00 | 3274 | Sep. 22 | 5947825587 | 13.32 |
| 3246 | Sep. 9 | 6041121267 | 387.95 | 3275 | Sep. 22 | 6942680737 | 7,567.90 |
| 3247 | Sep. 10 | 5943647743 | 63.96 | 3277* | Sep. 20 | 5946773456 | 904.93 |
| 3248 | Sep. 10 | 5943697491 | 300.00 | 3278 | Sep. 24 | 5948544433 | 125.00 |
| 3249 | Sep. 9 | 6041101392 | 271.30 | 3279 | Sep. 22 | 5947775458 | 255.00 |
| 3250 | Sep. 9 | 6041103343 | 222,887.54 | 3280 | Sep. 22 | 5947855750 | 636.45 |
| 3251 | Sep. 9 | 6041064293 | 4,638.96 | 3281 | Sep. 23 | 5948246243 | 219.50 |
| 3252 | Sep. 13 | 5944345806 | 75,000.00 | 3282 | Sep. 22 | 5947737050 | 135.91 |
| 3253 | Sep. 10 | 5943634143 | 200.00 | | | | |

\* Gap in check sequence          **Conventional Checks Paid ( 53 )**     $    1,275,660.51

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Aug. 30 | 0.00 | Sep. 8 | 0.00 | Sep. 16 | 0.00 |
| Aug. 31 | 0.00 | Sep. 9 | 0.00 | Sep. 20 | 0.00 |
| Sep. 1 | 0.00 | Sep. 10 | 0.00 | Sep. 22 | 0.00 |
| Sep. 2 | 0.00 | Sep. 13 | 0.00 | Sep. 23 | 0.00 |
| Sep. 3 | 0.00 | Sep. 14 | 0.00 | Sep. 24 | 0.00 |
| Sep. 7 | 0.00 | Sep. 15 | 0.00 | | |

Balances only appear for days reflecting change.

**Check 21** ...The *Check Clearing for the 21st Century Act (Check 21)* is new banking legislation that will take effect on October 28, 2004. Beginning in October, you may notice substitute checks in lieu of original checks in your checking account statement. To find out more information on how Check 21 may affect your business, go to usbank.com/check21business for details or contact your banker.

**FASTENERS**

FILE: L:\123r4w\kcfanal..\anal..\2004\fasteners-consolidated accounts.xls

PREPARED BY:        **MW**

04-Oct-04

BOA
Acct# 0044 6440 8567
AS OF:                                    **AUGUST, 2004**

| | | | |
|---|---|---|---|
| **BALANCE PER BANK STMT:** | | **09/30/04** | |
| Payroll account | Acct# 0044 6440 4244 | | ($68.57) |
| | | Fee Analysis Charge Adjustment needed | 68.57 |
| Petty Cash deposit account | Acct# 0044 6440 8567 | | 0 |
| | | | |
| **DEPOSITS NOT ON STMT** | | | 0.00 |
| **OUTSTANDING CHECKS:** | | | |

| | Ck# | Date | Name |
|---|---|---|---|
| Payroll account | | | |
| Payroll account | | | |

| | | | |
|---|---|---|---|
| | **Total O/S:** | | $0.00 |
| **BALANCE PER GL** | 09/26/04 | | 0.00 |
| **ADJ BAL PER GL** | 09/26/04 | | **0.00** |
| | **Difference** | | 0.00 |



# Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

1.800.432.1000
www.bankofamerica.com

Ilındlıldındıldlallloodlılllooollalloollllooollll
00005799 1 MB 0.309 12    01849 001 SCM999
**KEYSTONE FASTENERS INC**
**C/O KEYSTONE CONSOLIDATED INDUSTRIES**
**5430 LBJ FREEWAY SUITE 1740**
**DALLAS TX 75240-2636**

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

## Full Analysis Business Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 09/01/04 through 09/30/04 | Statement Beginning Balance | 132.86 - |
| Number of Deposits/Credits | 2 | Amount of Deposits/Credits | 132.86 |
| Number of Withdrawals/Debits | 1 | Amount of Withdrawals/Debits | 68.57 |
| | | Statement Ending Balance | 68.57 - |
| Number of Enclosures | 0 | Average Ledger Balance | 74.69 - |
| Number of Days in Cycle | 30 | Service Charge | 68.57 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/08 | | 55.78 | Transfer From Related Account Fdes Nmo 0003019 Nbkxcz7 | 945009080191849 |
| 09/17 | | 77.08 | Service Charge Refund Fdes Nfl 0006121 Nbk81Oy | 945009171210195 |

### Withdrawals and Debits

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/22 | | 68.57 | 08/04 Acct Analysis Fee | 940309220000001 |

### Daily Ledger Balances

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/01 | 132.86- | 09/08 | 77.08- | 09/17 | 0.00 |

Recycled Pap



# Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

1.800.432.1000
www.bankofamerica.com

HI

00005798  1 MB   0.309 11    01849 001 SCM999

**KEYSTONE FASTENERS INC**
**GENERAL ACCOUNT**
**C/O KEYSTONE CONSOLIDATED INDUSTRIES**
**5430 LBJ FREEWAY SUITE 1740**
**DALLAS TX 75240-2636**

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

## Full Analysis Business Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 09/01/04 through 09/30/04 | Statement Beginning Balance | 55.78 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | 0.00 |
| Number of Withdrawals/Debits | 1 | Amount of Withdrawals/Debits | 55.78 |
| | | Statement Ending Balance | 0.00 |
| Number of Enclosures | 0 | Average Ledger Balance | 13.01 |
| Number of Days in Cycle | 30 | Service Charge | 0.00 |

### Withdrawals and Debits

**Other Debits**

| Date Posted | Customer Reference | Amount Description | Bank Reference |
|---|---|---|---|
| 09/08 | | 55.78 Transfer To Overdrawn Related Account Fdes Nmo 0003019 Nbkxcz7 | 945009080191850 |

### Daily Ledger Balances

| Date | Balance | Date | Balance |
|---|---|---|---|
| 09/01 | 55.78 | 09/08 | 0.00 |

Recycled Pa]

# KEYSTONE STEEL & WIRE
## BARTONVILLE BANK
## IMPRESSED FUNDS
## 100.1007
## SEPTEMBER 2004

BANK BALANCE 7/07/04     $10,000.00

BOOK BALANCE     $10,000.00

Note: This is a complimentary account for services provided by
Bartonville bank. No activity occurs with this account.

**KCI G/L ACCOUNT #10000**

FILE: L:\123r4w\kci\anal..\anal..\2002\100_08.xls
PREPARED BY:    mw
04-Oct-04

**Concentration/Blocked Accounts**
US Bank
Acct# 1 536 5608 0931
Acct# 1 536 9142 8277
Acct# 1 536 9142 7964
AS OF:          **SEPTEMBER, 2004**

| BALANCE PER BANK STMT: | **09/24/04** | | |
|---|---|---|---|
| | | 1 536 5608 0931 | $0.00 |
| | | 1 536 9142 8277 | $601,565.39 |
| | | 1 536 9142 7964 | $6,290.26 |

BANK ADJUSTMENT NEEDED

OUTSTANDING CHECKS:

| | Ck# | Date | Vendor | |
|---|---|---|---|---|
| | see list | | | 0.00 |
| | | | **Total O/S:** | $607,855.65 |

| BALANCE PER GL | 09/24/04 | | 607,855.65 |
|---|---|---|---|

| ADJ BAL PER GL | 09/24/04 | | **607,855.65** |
|---|---|---|---|

| | | Difference | 0.00 |
|---|---|---|---|



**us bank.**
*Five Star Service Guaranteed* ⊕

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
03242 TRC      133929PBXP Y ST01

**Business Statement**
Account Number:
1 536 5608 0931
Statement Period:
Sep. 1 , 2004
through
Sep. 30, 2004

Page 1 of 1



KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
CONCENTRATION ACCOUNT
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636

☎                          **To Contact U.S. Bank**

**24-Hour Business
Solutions:**                     *1-800-673-3555*

**TDD:**                          *1-800-685-5065*

**Internet:**                     *www.usbank.com*

---

**COMMERCIAL CHECKING**                                    *Member FDIC*
**Account Number 1-536-5608-0931**
U.S. Bank National Association
**Account Summary**

Beginning Balance on  Sep. 1          $          0.00

**Ending Balance on  Sep. 30, 2004**     $          0.00

---

**Check 21...**The *Check Clearing for the 21st Century Act (Check 21)* is new banking legislation that will take effect on October 28, 2004. Beginning in October, you may notice substitute checks in lieu of original checks in your checking account statement. To find ou more information on how Check 21 may affect your business, go to usbank.com/check21business for details or contact your banker.



# US bank
*Five Star Service Guaranteed*

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
03242 EDW 000000   440PBA5 Y ST01

**Business Statement**

Account Number:
1 536 9142 8277

Statement Period:
Aug. 30, 2004
through
Sep. 24, 2004

Page 1 of 4



KEYSTONE CONSOLIDATED INDUSTRIES INC
BLOCKED ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636

☎ _____ **To Contact U.S. Bank**

**24-Hour Business Solutions:** 1-800-673-3555

**TDD:** 1-800-685-5065

**Internet:** www.usbank.com

---

## COMMERCIAL CHECKING
**Account Number 1-536-9142-8277**
U.S. Bank National Association

*Member FDI*

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Aug. 30 |  | $ | 1,025,664.94 |
| Other Deposits | 91 |  | 27,648,716.38 |
| Other Withdrawals | 19 |  | 28,072,815.93- |
| **Ending Balance on Sep. 24, 2004** |  | **$** | **601,565.39** |

### Other Deposits

| Date | Description of Transaction |  | Ref Number | Amount |
|---|---|---|---|---|
| Aug. 30 | Wholesale Lockbox Deposit | 0000952402 | 1922759382 | $ 10,376.20 |
| Aug. 30 | Electronic Deposit | From LOWE'S COMPANIES | | 13,979.19 |
| | REF=20042391502195 N | 9991000010TRADE PMT 0302694 | | |
| Aug. 30 | Wholesale Lockbox Deposit | 0000952402 | 1922499719 | 23,263.56 |
| Aug. 30 | Wholesale Lockbox Deposit | 0000952402 | 2020763625 | 80,145.59 |
| Aug. 30 | Wholesale Lockbox Deposit | 0000952402 | 2020760290 | 90,655.72 |
| Aug. 30 | Wholesale Lockbox Deposit | 0000952402 | 1922759520 | 152,742.05 |
| Aug. 30 | Wholesale Lockbox Deposit | 0000952402 | 1922759508 | 415,560.83 |
| Aug. 30 | Wholesale Lockbox Deposit | 0000952402 | 1922493208 | 631,539.73 |
| Aug. 30 | Wholesale Lockbox Deposit | 0000952402 | 1922499722 | 696,427.25 |
| Aug. 30 | Wholesale Lockbox Deposit | 0000952402 | 1922759525 | 786,398.97 |
| Aug. 30 | Wholesale Lockbox Deposit | 0000952402 | 1922491690 | 1,297,204.90 |
| Aug. 31 | Wire Credit REF000148 | JPMORGAN CHASE   040831002208 | | 31,188.60 |
| | ORG= DAVID LEIGH 30 | SUGARLOAF RD UPPER BEACONS | | |
| Aug. 31 | Wire Credit REF001815 | CITIBANK NA   040831002383 | | 70,597.59 |
| | ORG= BEKAERT | CORPORATION | | |
| Aug. 31 | Electronic Deposit | From ACE HARDWARE | | 100,333.17 |
| | REF=20042430422543 N | 3006928311EPOSPYMNTS000000000167123 | | |
| Aug. 31 | Wholesale Lockbox Deposit | 0000952402 | 2120164138 | 206,393.74 |
| Aug. 31 | Wholesale Lockbox Deposit | 0000952402 | 2021185767 | 320,100.01 |
| Aug. 31 | Wholesale Lockbox Deposit | 0000952402 | 2021185777 | 1,923,605.90 |
| Sep. 1 | Wire Credit REF002476 | PNCBANK PITT   040901029050 | | 14,000.00 |
| | ORG= INTL STAPLE AND | MACHINE COMPANY | | |
| Sep. 1 | Wholesale Lockbox Deposit | 0000952402 | 2621925699 | 106,912.13 |
| Sep. 2 | Wholesale Lockbox Deposit | 0000952402 | 2021926277 | 190,421.29 |
| Sep. 2 | Wholesale Lockbox Deposit | 0000952402 | 2021581341 | 969,758.95 |
| Sep. 3 | Wire Credit REF000663 | PNCBANK PITT   040903006709 | | 14,000.00 |
| | ORG= INTL STAPLE AND | MACHINE COMPANY | | |
| Sep. 3 | Wholesale Lockbox Deposit | 0000952402 | 2426462786 | 91,572.65 |
| Sep. 3 | Wire Credit REF003726 | JPMORGAN CHASE   040903019369 | | 119,680.00 |
| | ORG= LEGGETT & PLATT | INC P.O BOX 757 CARTHAGE | | |
| Sep. 3 | Wholesale Lockbox Deposit | 0000952402 | 2320676498 | 1,216,990.73 |
| Sep. 7 | Wire Credit REF000673 | PNCBANK PITT   040907008638 | | 14,000.00 |
| | ORG= INTL STAPLE AND | MACHINE COMPANY | | |
| Sep. 7 | Wholesale Lockbox Deposit | 0000952402 | 2427153141 | 28,852.54 |
| Sep. 7 | Wholesale Lockbox Deposit | 0000952402 | 2525740896 | 42,637.10 |
| Sep. 7 | Electronic Deposit | From ACE HARDWARE | | 120,080.26 |
| | REF=20042470265887 N | 3006928311EPOSPYMNTS000000000167422 | | |

Case 04-22422-svk   Filed 10/12/04   Page 59 of 100


KEYSTONE CONSOLIDATED INDUSTRIES INC
BLOCKED ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

Account Number:
1 536 9142 8277
Statement Period:
Aug. 30, 2004
through
Sep. 24, 2004

Page 2 of 4



## COMMERCIAL CHECKING (CONTINUED

**Account Number 1-536-9142-8277**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Sep. 7 | Electronic Deposit | From LOWE'S COMPANIES | | 120,302.22 |
| | | REF=20042464735803 N  9991000010TRADE PMT 0304601 | | |
| Sep. 7 | Wholesale Lockbox Deposit | 0000952402 | 2022355130 | 213,078.82 |
| Sep. 7 | Wholesale Lockbox Deposit | 0000952402 | 2427540265 | 253,736.12 |
| Sep. 7 | Wholesale Lockbox Deposit | 0000952402 | 2224872074 | 282,423.39 |
| Sep. 7 | Electronic Deposit | From LOWE'S COMPANIES | | 317,818.66 |
| | | REF=20042464748505 N  9991000010TRADE PMT 0306987 | | |
| Sep. 7 | Wholesale Lockbox Deposit | 0000952402 | 2224866120 | 371,244.37 |
| Sep. 7 | Wholesale Lockbox Deposit | 0000952402 | 2525221031 | 390,401.54 |
| Sep. 7 | Wholesale Lockbox Deposit | 0000952402 | 2525744178 | 530,401.05 |
| Sep. 7 | Wholesale Lockbox Deposit | 0000952402 | 2427187515 | 682,197.09 |
| Sep. 7 | Wholesale Lockbox Deposit | 0000952402 | 2427187526 | 1,067,073.75 |
| Sep. 8 | Wholesale Lockbox Deposit | 0000952402 | 2225126926 | 118,426.46 |
| Sep. 9 | Wholesale Lockbox Deposit | 0000952402 | 2526228783 | 99,268.54 |
| Sep. 10 | Wholesale Lockbox Deposit | 0000952402 | 2527037839 | 99,005.46 |
| Sep. 10 | Wholesale Lockbox Deposit | 0000952402 | 2023701929 | 103,291.04 |
| Sep. 13 | Wholesale Lockbox Deposit | 0000952402 | 2024785494 | 19,675.66 |
| Sep. 13 | Electronic Deposit | From LOWE'S COMPANIES | | 29,832.02 |
| | | REF=20042534628918 N  9991000010TRADE PMT 0308290 | | |
| Sep. 13 | Electronic Deposit | From ACE HARDWARE | | 59,138.98 |
| | | REF=20042540229546 N  3006928311EPOSPYMNTS000000000167669 | | |
| Sep. 13 | Wholesale Lockbox Deposit | 0000952402 | 2220392997 | 154,895.07 |
| Sep. 13 | Wholesale Lockbox Deposit | 0000952402 | 2024794510 | 179,186.28 |
| Sep. 13 | Wholesale Lockbox Deposit | 0000952402 | 2024650813 | 254,694.89 |
| Sep. 13 | Wholesale Lockbox Deposit | 0000952402 | 2024656844 | 263,711.39 |
| Sep. 13 | Wholesale Lockbox Deposit | 0000952402 | 2024656831 | 472,589.33 |
| Sep. 13 | Electronic Deposit | From LOWE'S COMPANIES | | 477,893.87 |
| | | REF=20042535146377 N  9991000010TRADE PMT 0310092 | | |
| Sep. 13 | Wholesale Lockbox Deposit | 0000952402 | 2220392986 | 599,980.97 |
| Sep. 13 | Wholesale Lockbox Deposit | 0000952402 | 2220392976 | 648,556.90 |
| Sep. 13 | Wholesale Lockbox Deposit | 0000952402 | 2220395668 | 986,457.60 |
| Sep. 14 | Wholesale Lockbox Deposit | 0000952402 | 2528152735 | 42,393.30 |
| Sep. 14 | Wholesale Lockbox Deposit | 0000952402 | 2527828296 | 259,438.64 |
| Sep. 14 | Wholesale Lockbox Deposit | 0000952402 | 1826984739 | 336,448.05 |
| Sep. 14 | Wholesale Lockbox Deposit | 0000952402 | 2527828285 | 493,702.24 |
| Sep. 15 | Wholesale Lockbox Deposit | 0000952402 | 2420747813 | 119,235.99 |
| Sep. 15 | Wholesale Lockbox Deposit | 0000952402 | 2528635112 | 159,980.23 |
| Sep. 16 | Electronic Deposit | From ACE HARDWARE | | 15,940.70 |
| | | REF=20042593586143 N  3006928311EPOSPYMNTS000000000167959 | | |
| Sep. 16 | Wholesale Lockbox Deposit | 0000952402 | 2520234808 | 26,021.20 |
| Sep. 16 | Wholesale Lockbox Deposit | 0000952402 | 2320129916 | 111,613.99 |
| Sep. 16 | Wholesale Lockbox Deposit | 0000952402 | 2320129919 | 538,816.51 |
| Sep. 17 | Wholesale Lockbox Deposit | 0000952402 | 2321020497 | 43,470.51 |
| Sep. 17 | Wholesale Lockbox Deposit | 0000952402 | 2320606904 | 136,918.01 |
| Sep. 20 | Wire Credit REF000024 | EMPRISE BANK    040920023497 | | 22,741.44 |
| | | ORG= ROBERT H BABST    WICHITA, KS 67206-4064 | | |
| Sep. 20 | Wholesale Lockbox Deposit | 0000952402 | 2628130144 | 46,684.00 |
| Sep. 20 | Wholesale Lockbox Deposit | 0000952402 | 2627768213 | 105,728.55 |
| Sep. 20 | Wholesale Lockbox Deposit | 0000952402 | 2221821416 | 120,401.47 |
| Sep. 20 | Electronic Deposit | From LOWE'S COMPANIES | | 153,594.77 |
| | | REF=20042600707387 N  9991000010TRADE PMT 0311347 | | |
| Sep. 20 | Wholesale Lockbox Deposit | 0000952402 | 2628130147 | 170,535.80 |
| Sep. 20 | Electronic Deposit | From LOWE'S COMPANIES | | 178,721.00 |
| | | REF=20042601288288 N  9991000010TRADE PMT 0313091 | | |
| Sep. 20 | Wholesale Lockbox Deposit | 0000952402 | 2627768602 | 334,562.90 |
| Sep. 20 | Wholesale Lockbox Deposit | 0000952402 | 2628130134 | 368,459.30 |
| Sep. 20 | Wholesale Lockbox Deposit | 0000952402 | 2627768605 | 642,279.00 |
| Sep. 20 | Wholesale Lockbox Deposit | 0000952402 | 2221821425 | 1,075,082.71 |



**KEYSTONE CONSOLIDATED INDUSTRIES INC**
BLOCKED ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

# Business Statement
Account Number:
1 536 9142 8277
Statement Period:
Aug. 30, 2004
through
Sep. 24, 2004

Page 3 of 4

## COMMERCIAL CHECKING (CONTINUED)
Account Number 1-536-9142-8277

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|------------|--------|
| Sep. 20 | Wholesale Lockbox Deposit | 0000952402 | 2321476586 | 1,446,227.32 |
| Sep. 21 | Wholesale Lockbox Deposit | 0000952402 | 2222129373 | 74,990.83 |
| Sep. 21 | Wholesale Lockbox Deposit | 0000952402 | 2520984465 | 291,075.51 |
| Sep. 22 | Wholesale Lockbox Deposit | 0000952402 | 2422120535 | 27,276.07 |
| Sep. 22 | Wire Credit REF004642 | JPMORGAN CHASE 040922022798 | | 49,300.00 |
| | ORG= LEGGETT & PLATT | INC P O BOX 757 CARTHAGE | | |
| Sep. 22 | Wholesale Lockbox Deposit | 0000952402 | 2322498692 | 76,219.77 |
| Sep. 22 | Wholesale Lockbox Deposit | 0000952402 | 2322235082 | 89,388.10 |
| Sep. 23 | Wholesale Lockbox Deposit | 0000952402 | 2026840533 | 168,994.55 |
| Sep. 23 | Wholesale Lockbox Deposit | 0000952402 | 2026841969 | 333,910.87 |
| Sep. 23 | Wholesale Lockbox Deposit | 0000952402 | 2620616678 | 412,297.07 |
| Sep. 24 | Wire Credit REF005012 | JPMORGAN CHASE 040924024509 | | 6,970.00 |
| | ORG= LEGGETT & PLATT | INC P O BOX 757 CARTHAGE | | |
| Sep. 24 | Wholesale Lockbox Deposit | 0000952402 | 2323189962 | 274,285.74 |
| Sep. 24 | Wholesale Lockbox Deposit | 0000952402 | 2323190260 | 320,309.65 |

**Total Other Deposits      $      27,648,716.38**

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|------------|--------|
| Aug. 30 | Wire Debit REF000136 | WACHOVIA CHARLOTTE 040830002108 | $ | 1,025,664.94 |
| | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Aug. 31 | Wire Debit REF000138 | WACHOVIA CHARLOTTE 040831002445 | $ | 4,198,293.99 |
| | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Sep. 1 | Wire Debit REF000176 | WACHOVIA CHARLOTTE 040901002626 | | 2,652,219.01 |
| | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Sep. 2 | Wire Debit REF000096 | WACHOVIA CHARLOTTE 040902001816 | $ | 120,912.13 |
| | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Sep. 3 | Wire Debit REF000092 | WACHOVIA CHARLOTTE 040903002073 | | 1,160,180.24 |
| | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Sep. 7 | Wire Debit REF000100 | WACHOVIA CHARLOTTE 040907001885 | $ | 1,438,558.72 |
| | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Sep. 8 | Wire Debit REF000069 | WACHOVIA CHARLOTTE 040908001528 | | 4,418,428.35 |
| | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Sep. 9 | Wire Debit REF000093 | WACHOVIA CHARLOTTE 040909001557 | $ | 115,821.28 |
| | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Sep. 10 | Wire Debit REF000131 | WACHOVIA CHARLOTTE 040910001976 | | 121,376.93 |
| | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Sep. 13 | Wire Debit REF000097 | WACHOVIA CHARLOTTE 040913001591 | $ | 202,296.50 |
| | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Sep. 14 | Wire Debit REF000061 | WACHOVIA CHARLOTTE 040914001651 | | 3,938,730.18 |
| | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Sep. 15 | Wire Debit REF000062 | WACHOVIA CHARLOTTE 040915002361 | $ | 1,297,471.71 |
| | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Sep. 16 | Wire Debit REF000082 | WACHOVIA CHARLOTTE 040916001854 | | 321,609.53 |
| | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Sep. 17 | Wire Debit REF000068 | WACHOVIA CHARLOTTE 040917002055 | $ | 692,392.54 |
| | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Sep. 20 | Wire Debit REF000110 | WACHOVIA CHARLOTTE 040920001921 | | 180,388.60 |
| | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Sep. 21 | Wire Debit REF000088 | WACHOVIA CHARLOTTE 040921001675 | $ | 4,664,539.60 |
| | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Sep. 22 | Wire Debit REF000080 | WACHOVIA CHARLOTTE 040922002039 | | 325,876.73 |
| | BNF= CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |

 **bank.**
*Five Star Service Guaranteed*

KEYSTONE CONSOLIDATED INDUSTRIES INC
BLOCKED ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

**Business Statement**

Account Number:
1 536 9142 8277
Statement Period:
Aug. 30, 2004
through
Sep. 24, 2004

Page 4 of 4



## COMMERCIAL CHECKING (CONTINUED)
Account Number 1-536-9142-8277

### Other Withdrawals (continued)

| Date | Description of Transaction | Ref Number | | Amount |
|------|---------------------------|-----------|---|--------|
| Sep. 23 | Wire Debit REF000079        WACHOVIA CHARLOTTE 040923001690 | | $ | 282,852.38- |
| | BNF= CONGRESS FINANCIAL       CORP, NO ADDRESS GIVEN | | | |
| Sep. 24 | Wire Debit REF000113        WACHOVIA CHARLOTTE 040924002193 | | | 915,202.49- |
| | BNF= CONGRESS FINANCIAL       CORP, NO ADDRESS GIVEN | | | |
| | **Total Other Withdrawals** | | **$** | **28,072,815.93-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Aug. 30 | 4,198,293.99 | Sep. 9 | 121,376.93 | Sep. 20 | 4,665,018.44 |
| Aug. 31 | 2,652,219.01 | Sep. 10 | 202,296.50 | Sep. 21 | 366,545.17 |
| Sep. 1 | 120,912.13 | Sep. 13 | 4,146,613.02 | Sep. 22 | 282,852.38 |
| Sep. 2 | 1,160,180.24 | Sep. 14 | 1,339,865.13 | Sep. 23 | 915,202.49 |
| Sep. 3 | 1,442,243.38 | Sep. 15 | 321,609.53 | Sep. 24 | 601,565.39 |
| Sep. 7 | 4,437,931.56 | Sep. 16 | 692,392.54 | | |
| Sep. 8 | 137,929.67 | Sep. 17 | 180,388.60 | | |

Balances only appear for days reflecting change.

**Check 21**...The *Check Clearing for the 21st Century Act (Check 21)* is new banking legislation that will take effect on October 28, 2004. Beginning in October, you may notice substitute checks in lieu of original checks in your checking account statement. To find out more information on how Check 21 may affect your business, go to usbank.com/check21business for details or contact your banker.



**U.S.** Bank
*Five Star Service Guaranteed*

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
08205 TRN 000000  488PBA5 Y ST01

**Business Statement**

Account Number:
1 536 9142 7964

Statement Period:
Aug. 30, 2004
through
Sep. 24, 2004

Page 1 of 9



IllুllIllIllIlIllIllIllIllIllIllIllIll
KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636

☎                              **To Contact U.S. Bank**

**24-Hour Business**
**Solutions:**                    *1-800-673-3555*

**TDD:**                          *1-800-685-5065*

**Internet:**                     *www.usbank.com*

---

## COMMERCIAL CHECKING
**Account Number 1-536-9142-7964**                                    *Member FDI*
U.S. Bank National Association
### Account Summary

|                              | # Items |    |            |
|------------------------------|---------|----|------------|
| Beginning Balance on Aug. 30 |         | $  | 7,914.51   |
| Other Deposits               | 43      |    | 30,287,101.15 |
| Other Withdrawals            | 185     |    | 30,288,725.40- |
| **Ending Balance on Sep. 24, 2004** |  | **$** | **6,290.26** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|-----------|--------|
| Aug. 30 | Controlled Disb Credit | From CD FUNDING ADJ. | $ | 2,643.42 |
|  | REF=20042431145917 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Aug. 30 | Wire Credit REF000067 | BANK ONE NA CHGO  040830004141 | | 20,980.56 |
|  | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Aug. 30 | Wire Credit REF002504 | WACHOVIA BK NA NC  040830016082 | | 1,682,000.00 |
|  | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Aug. 31 | Controlled Disb Credit | From CD FUNDING ADJ. | | 10.00 |
|  | REF=20042444361962 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Aug. 31 | Wire Credit REF000974 | BANK ONE NA  040831011760 | | 15,000.00 |
|  | ORG= KEYSTONE | CONSOLIDATED INDUSTRIES, I | | |
| Aug. 31 | Wire Credit REF000056 | BANK ONE NA CHGO  040831001664 | | 45,528.42 |
|  | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Aug. 31 | Wire Credit REF004029 | WACHOVIA BK NA NC  040831016324 | | 2,615,000.00 |
|  | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Sep. 1 | Wire Credit REF000088 | BANK ONE NA CHGO  040901001451 | | 2,020.24 |
|  | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Sep. 1 | Wire Credit REF004544 | WACHOVIA BK NA NC  040901028056 | | 1,044,000.00 |
|  | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Sep. 2 | Wire Credit REF000048 | BANK ONE NA CHGO  040902001353 | | 85,614.64 |
|  | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Sep. 2 | Wire Credit REF000581 | BANK ONE NA  040902008689 | | 110,000.00 |
|  | ORG= KEYSTONE | CONSOLIDATED INDUSTRIES, I | | |
| Sep. 2 | Wire Credit REF002391 | WACHOVIA BK NA NC  040902015033 | | 1,090,000.00 |
|  | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Sep. 3 | Wire Credit REF000089 | BANK ONE NA CHGO  040903001644 | | 110,904.18 |
|  | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Sep. 3 | Wire Credit REF003360 | WACHOVIA BK NA NC  040903018101 | | 957,000.00 |
|  | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Sep. 7 | Wire Credit REF000074 | BANK ONE NA CHGO  040907001843 | | 56,650.00 |
|  | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Sep. 7 | Wire Credit REF002855 | WACHOVIA BK NA NC  040907014388 | | 2,231,000.00 |
|  | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Sep. 8 | Wire Credit REF000053 | BANK ONE NA CHGO  040908000946 | | 629,008.59 |
|  | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Sep. 8 | Wire Credit REF002271 | WACHOVIA BK NA NC  040908013764 | | 1,091,000.00 |
|  | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Sep. 9 | Wire Credit REF000049 | BANK ONE NA CHGO  040909001150 | | 18,605.52 |
|  | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |



KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

**Business Statement**
Account Number:
1 536 9142 7964
Statement Period:
Aug. 30, 2004
through
Sep. 24, 2004

Page 2 of 9



## COMMERCIAL CHECKING (CONTINUED
Account Number 1-536-9142-7964

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Sep. 9 | Wire Credit REF002313 | WACHOVIA BK NA NC 040909011966 | | 1,583,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Sep. 10 | Wire Credit REF000059 | BANK ONE NA CHGO 040910001337 | | 1,967.44 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Sep. 10 | Wire Credit REF003218 | WACHOVIA BK NA NC 040910017488 | | 781,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Sep. 13 | Wire Credit REF000038 | BANK ONE NA CHGO 040913000999 | | 36,496.59 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Sep. 13 | Wire Credit REF002421 | WACHOVIA BK NA NC 040913012388 | | 1,538,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Sep. 14 | Controlled Disb Credit | From CD FUNDING ADJ. | | 971.42 |
| | REF=20042580660891 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Sep. 14 | Wire Credit REF000040 | BANK ONE NA CHGO 040914001038 | | 67,335.41 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Sep. 14 | Wire Credit REF002081 | WACHOVIA BK NA NC 040914013079 | | 2,143,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Sep. 15 | Wire Credit REF000061 | BANK ONE NA CHGO 040915001342 | | 122,862.56 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Sep. 15 | Wire Credit REF002566 | WACHOVIA BK NA NC 040915017004 | | 1,226,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Sep. 16 | Wire Credit REF000038 | BANK ONE NA CHGO 040916001076 | | 16,492.38 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Sep. 16 | Wire Credit REF000632 | BANK ONE NA 040916008372 | | 25,000.00 |
| | ORG= KEYSTONE | CONSOLIDATED INDUSTRIES, I | | |
| Sep. 16 | Wire Credit REF002824 | WACHOVIA BK NA NC 040916016581 | | 1,874,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Sep. 17 | Wire Credit REF000050 | BANK ONE NA CHGO 040917001297 | | 39,426.74 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Sep. 17 | Wire Credit REF002850 | WACHOVIA BK NA NC 040917018135 | | 1,636,000.00 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Sep. 20 | Wire Credit REF000042 | BANK ONE NA CHGO 040920001495 | | 20,346.5 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Sep. 20 | Wire Credit REF005537 | WACHOVIA BK NA NC 040920014716 | | 1,700,000.0 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Sep. 21 | Wire Credit REF000042 | BANK ONE NA CHGO 040921001049 | | 312,070.4 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Sep. 21 | Wire Credit REF002239 | WACHOVIA BK NA NC 040921013111 | | 485,000.0 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Sep. 22 | Wire Credit REF000054 | BANK ONE NA CHGO 040922001143 | | 41,447.0 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Sep. 22 | Wire Credit REF002028 | WACHOVIA BK NA NC 040922013031 | | 2,114,000.0 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Sep. 23 | Wire Credit REF000044 | BANK ONE NA CHGO 040923001091 | | 11,719.0 |
| | ORG= KEYSTONE STEEL AND | WIRE PEORIA IL USA6164 | | |
| Sep. 23 | Wire Credit REF001858 | WACHOVIA BK NA NC 040923011099 | | 1,284,000.0 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Sep. 24 | Wire Credit REF002490 | WACHOVIA BK NA NC 040924014443 | | 1,420,000.0 |
| | ORG= CONGRESS FINANCIAL | NEW YORK NY 10036 | | |

Total Other Deposits  $  30,287,101.1

Case 04-22422-svk    Doc 45    Filed 10/12/04    Page 64 of 100



KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

## Business Statement
Account Number:
1 536 9142 7964
Statement Period:
Aug. 30, 2004
through
Sep. 24, 2004

Page 3 of 9

## COMMERCIAL CHECKING                                              (CONTINUED
Account Number 1-536-9142-7964

## Other Withdrawals

| Date | Description of Transaction | | Ref Number | $ | Amount |
|------|----------------------------|--|-----------|---|--------|
| Aug. 30 | Wire Debit INTERNAL | US BANK       040830025040 | | $ | 3,000.00 |
| | BNF= ALTER TRADING CORP | * | | | |
| Aug. 30 | Wire Debit REF001274 | LA SALLE CHGO   040830006992 | | $ | 13,025.00 |
| | BNF= FUCHS LUBRICANTS | CO. | | | |
| Aug. 30 | Electronic Withdrawal | From IRS | | | 14,670.89 |
| | REF=20042403318928 N | 3387702000USATAXPYMT220424338813514 | | | |
| Aug. 30 | Wire Debit REF001275 | WACHOVIA CHARLOTTE 040830007326 | | $ | 20,980.56 |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | | |
| Aug. 30 | Controlled Disb Debit | From CD FUNDING | | | 29,480.24 |
| | REF=20042431145547 Y | 8091215927-E G FRKS AC#152100015543 | | | |
| Aug. 30 | Electronic Withdrawal | From IRS | | $ | 205,277.82 |
| | REF=20042403318927 N | 3387702000USATAXPYMT220424370705912 | | | |
| Aug. 30 | Wire Debit REF001273 | NORTHERN CHGO   040830006800 | | | 220,000.00 |
| | BNF= CILCO, NO ADDRESS | GIVEN | | | |
| Aug. 30 | Controlled Disb Debit | From CD FUNDING | | $ | 349,894.48 |
| | REF=20042431145549 Y | 8091215927-E G FRKS AC#152100015550 | | | |
| Aug. 30 | Wire Debit INTERNAL | US BANK       040830006814 | | | 361,393.00 |
| | BNF= ALTER TRADING CORP | * | | | |
| Aug. 30 | Wire Debit REF001276 | WACHOVIA CHARLOTTE 040830006835 | | $ | 491,420.26 |
| | BNF= AMEREN ENERGY | MARKETING GMC, 1901 CHOUTEA | | | |
| Aug. 31 | Wire Debit REF001022 | WACHOVIA CHARLOTTE 040831010395 | | | 45,528.42 |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | | |
| Aug. 31 | Wire Debit REF001001 | BK AMER IL CHGO   040831018286 | | $ | 46,508.40 |
| | BNF= CARMEUSE LIME, | INC. | | | |
| Aug. 31 | Wire Debit REF001000 | WELLS SF       040831018278 | | | 65,000.00 |
| | BNF= LINWOOD MINING AND | MINERALS CORP | | | |
| Aug. 31 | Controlled Disb Debit | From CD FUNDING | | $ | 252,940.46 |
| | REF=20042444361582 Y | 8091215927-E G FRKS AC#152100015543 | | | |
| Aug. 31 | Controlled Disb Debit | From CD FUNDING | | | 452,023.36 |
| | REF=20042444361584 Y | 8091215927-E G FRKS AC#152100015550 | | | |
| Aug. 31 | Wire Debit INTERNAL | US BANK       040831009996 | | $ | 1,800,110.90 |
| | BNF= ALTER TRADING CORP | * | | | |
| Sep. 1 | Controlled Disb Debit | From CD FUNDING ADJ. | | | 10.00 |
| | REF=20042450793471 Y | 8091215927-E G FRKS AC#152100015550 | | | |
| Sep. 1 | Controlled Disb Debit | From CD FUNDING | | $ | 1,424.23 |
| | REF=20042450793069 Y | 8091215927-E G FRKS AC#152100015584 | | | |
| Sep. 1 | Wire Debit REF002110 | WACHOVIA CHARLOTTE 040901011811 | | | 17,020.24 |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | | |
| Sep. 1 | Wire Debit INTERNAL | US BANK       040901011685 | | $ | 75,975.13 |
| | BNF= ALTER TRADING CORP | * | | | |
| Sep. 1 | Wire Debit REF002108 | BK ONE SPRINGFIELD 040901011624 | | | 302,676.57 |
| | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | | |
| Sep. 1 | Controlled Disb Debit | From CD FUNDING | | $ | 313,652.33 |
| | REF=20042450793067 Y | 8091215927-E G FRKS AC#152100015550 | | | |
| Sep. 1 | Controlled Disb Debit | From CD FUNDING | | | 346,809.97 |
| | REF=20042450793065 Y | 8091215927-E G FRKS AC#152100015543 | | | |
| Sep. 2 | Controlled Disb Debit | From CD FUNDING | | $ | 247.47 |
| | REF=20042464537368 Y | 8091215927-E G FRKS AC#152100015584 | | | |
| Sep. 2 | Wire Debit REF001178 | SOUTHWEST CU DALLA 040902013880 | | | 2,149.17 |
| | BNF= CICOST FEDERAL | CREDIT UNIOIN, 401 W WILSO | | | |
| Sep. 2 | Wire Debit REF001001 | BK ONE SPRINGFIELD 040902013739 | | $ | 7,690.71 |
| | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | | |
| Sep. 2 | Wire Debit REF001179 | BK ONE SPRINGFIELD 040902013745 | | | 9,124.37 |
| | BNF= KSW EFT TRANSFERS, | NO ADDRESS GIVEN | | | |
| Sep. 2 | Wire Debit REF001177 | MELLON TRUST BOSTO 040902013779 | | $ | 24,542.77 |
| | BNF= DREYFUS RET SERV | CONTRIBUTION, NO ADDRESS | | | |
| Sep. 2 | Wire Debit INTERNAL | US BANK       040902013304 | | | 48,180.5 |
| | BNF= KEYSTONE SCRAP | ACCOUNT | | | |



**Business Statement**

Account Number:
1 536 9142 7964

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

Statement Period:
Aug. 30, 2004
through
Sep. 24, 2004



## COMMERCIAL CHECKING

**(CONTINUED**

Account Number 1-536-9142-7964

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Sep. 2 | Wire Debit REF000764 | BK ONE SPRINGFIELD 040902013700 | | $ 49,250.30 |
| | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Sep. 2 | Wire Debit INTERNAL | US BANK 040902013959 | | 66,949.57 |
| | BNF= ALTER TRADING CORP | | | |
| Sep. 2 | Controlled Disb Debit | From CD FUNDING | | $ 194,391.17 |
| | REF=20042464537364 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Sep. 2 | Wire Debit REF001175 | WACHOVIA CHARLOTTE 040902014288 | | 195,614.64 |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Sep. 2 | Controlled Disb Debit | From CD FUNDING | | $ 239,363.80 |
| | REF=20042464537366 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Sep. 2 | Wire Debit REF001174 | BK ONE SPRINGFIELD 040902013733 | | 448,096.46 |
| | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Sep. 3 | Wire Debit REF001307 | BK ONE SPRINGFIELD 040903007173 | | $ 400.00 |
| | BNF= KCI CORP MEDICAL | TRUST, NO ADDRESS GIVEN | | |
| Sep. 3 | Wire Debit REF001859 | BK ONE SPRINGFIELD 040903023901 | | 600.00 |
| | BNF= METAL CRAFTERS | RETIREES MEDICAL, NO ADDRE | | |
| Sep. 3 | Wire Debit REF001308 | BK AMER NYC 040903007184 | | $ 800.00 |
| | BNF= KEYSTONE | FASTENERS, 5430 LBJ FREEWAY DALL | | |
| Sep. 3 | Controlled Disb Debit | From CD FUNDING | | 853.20 |
| | REF=20042470568178 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Sep. 3 | Wire Debit REF001857 | BK ONE SPRINGFIELD 040903023887 | | $ 2,000.00 |
| | BNF= KCI RETIREES | MEDICAL TRUST, NO ADDRESS GI | | |
| Sep. 3 | Controlled Disb Debit | From CD FUNDING | | 2,100.00 |
| | REF=20042470568180 Y | 8091215927-E G FRKS AC#152100015592 | | |
| Sep. 3 | Wire Debit REF000302 | FLEET PROV 040903006940 | | $ 11,882.83 |
| | BNF= PUTNAM | INVESTMENTS, NO ADDRESS GIVEN | | |
| Sep. 3 | Wire Debit REF001310 | BK ONE DALLAS 040903011854 | | 30,737.70 |
| | BNF= EWP FINANCIAL LLP | ATTN GENE ANDERSON | | |
| Sep. 3 | Wire Debit REF001309 | BK ONE DALLAS 040903007220 | | $ 45,000.00 |
| | BNF= SHERMAN WIRE | FACTORY MEDICAL, NO ADDRESS | | |
| Sep. 3 | Controlled Disb Debit | From CD FUNDING | | 64,680.26 |
| | REF=20042470568174 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Sep. 3 | Wire Debit REF001311 | WACHOVIA CHARLOTTE 040903012060 | | $ 110,904.18 |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Sep. 3 | Controlled Disb Debit | From CD FUNDING | | 239,961.92 |
| | REF=20042470568176 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Sep. 3 | Wire Debit INTERNAL | US BANK 040903007163 | | $ 556,029.87 |
| | BNF= ALTER TRADING CORP | | | |
| Sep. 7 | Controlled Disb Debit | From CD FUNDING | | 341.95 |
| | REF=20042513774670 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Sep. 7 | Controlled Disb Debit | From CD FUNDING | | $ 2,032.47 |
| | REF=20042513774674 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Sep. 7 | Wire Debit REF000825 | BK ONE CHGO 040907008684 | | 7,404.50 |
| | BNF= NALCO COMPANY | | | |
| Sep. 7 | Electronic Withdrawal | From IRS | | $ 19,064.48 |
| | REF=20042470652001 N | 3387702000USATAXPYMT220425193616745 | | |
| Sep. 7 | Wire Debit REF000819 | WACHOVIA CHARLOTTE 040907008613 | | 56,650.00 |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Sep. 7 | Wire Debit REF000828 | LA SALLE CHGO 040907008676 | | $ 150,000.00 |
| | BNF= CG ELECTRODES | | | |
| Sep. 7 | Wire Debit REF000818 | NORTHERN CHGO 040907008360 | | 200,000.00 |
| | BNF= CILCO, NO ADDRESS | GIVEN | | |
| Sep. 7 | Wire Debit REF000823 | WACHOVIA NEWARK 040907008436 | | $ 215,625.00 |
| | BNF= HOCHSCHILD | PARTNERS, NO ADDRESS GIVEN | | |
| Sep. 7 | Electronic Withdrawal | From IRS | | 347,732.30 |
| | REF=20042513034251 N | 3387702000USATAXPYMT220425196092635 | | |
| Sep. 7 | Wire Debit INTERNAL | US BANK 040907008333 | | $ 359,598.10 |
| | BNF= ALTER TRADING CORP | | | |



**Business Statement**

Account Number:
1 536 9142 7964

Statement Period:
Aug. 30, 2004
through
Sep. 24, 2004

Page 5 of 9

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

## COMMERCIAL CHECKING                                    (CONTINUED
Account Number 1-536-9142-7964

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Sep. 7 | Wire Debit REF000822 | WACHOVIA CHARLOTTE 040907008422 | | 435,874.40 |
| | BNF= AMEREN ENERGY | MARKETING GMC, 1901 CHOUTEA | | |
| Sep. 7 | Controlled Disb Debit | From CD FUNDING | $ | 493,620.15 |
| | REF=20042513774672 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Sep. 8 | Wire Debit REF092566 | CIBC CA TT 040908500680 | | 10,820.82 |
| | BNF= NC SALES | | | |
| Sep. 8 | Controlled Disb Debit | From CD FUNDING | $ | 15,000.00 |
| | REF=20042520694844 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Sep. 8 | Wire Debit REF000246 | MELLON TRUST BOSTO 040908006291 | | 26,282.20 |
| | BNF= DREYFUS RET SERV | CONTRIBUTION, NO ADDRESS | | |
| Sep. 8 | Electronic Withdrawal | From ILLINOIS DEPT OF | $ | 34,125.41 |
| | REF=20042515975471 N | 43760020577X PAYMENTID3703642500008 | | |
| Sep. 8 | Wire Debit REF000248 | MELLON PIT 040908006328 | | 43,902.00 |
| | BNF= NORANDA INC, NO | ADDRESS GIVEN | | |
| Sep. 8 | Wire Debit INTERNAL | US BANK 040908006313 | $ | 375,602.10 |
| | BNF= ALTER TRADING CORP | | | |
| Sep. 8 | Controlled Disb Debit | From CD FUNDING | | 584,972.51 |
| | REF=20042520694846 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Sep. 8 | Wire Debit REF000893 | WACHOVIA CHARLOTTE 040908006486 | $ | 629,008.59 |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Sep. 9 | Controlled Disb Debit | From CD FUNDING | | 298.63 |
| | REF=20042534382686 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Sep. 9 | Wire Debit REF000796 | SOUTHWEST CU DALLA 040909009607 | $ | 2,064.14 |
| | BNF= CICOST FEDERAL | CREDIT UNIOIN, 401 W WILSO | | |
| Sep. 9 | Wire Debit REF000795 | BK ONE SPRINGFIELD 040909009581 | | 8,865.53 |
| | BNF= KSW EFT TRANSFERS, | NO ADDRESS GIVEN | | |
| Sep. 9 | Wire Debit REF000794 | BK ONE SPRINGFIELD 040909009510 | $ | 9,630.14 |
| | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Sep. 9 | Wire Debit REF000797 | BK AMER IL CHGO 040909009868 | | 17,300.00 |
| | BNF= CARMEUSE LIME, | INC. | | |
| Sep. 9 | Wire Debit REF000791 | WACHOVIA CHARLOTTE 040909003382 | $ | 18,605.52 |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |
| Sep. 9 | Wire Debit REF000799 | FLEET PROV 040909003368 | | 38,021.66 |
| | BNF= PUTNAM | INVESTMENTS, NO ADDRESS GIVEN | | |
| Sep. 9 | Wire Debit REF000792 | BK ONE SPRINGFIELD 040909009429 | $ | 65,562.40 |
| | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Sep. 9 | Wire Debit REF000798 | FLEET NATIONAL NYC 040909009874 | | 93,661.61 |
| | BNF= MINERAIS US | | | |
| Sep. 9 | Controlled Disb Debit | From CD FUNDING | $ | 193,345.21 |
| | REF=20042534382684 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Sep. 9 | Controlled Disb Debit | From CD FUNDING | | 230,481.08 |
| | REF=20042534382682 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Sep. 9 | Wire Debit REF000793 | BK ONE SPRINGFIELD 040909009482 | $ | 428,899.69 |
| | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Sep. 9 | Wire Debit INTERNAL | US BANK 040909009650 | | 497,105.8 |
| | BNF= ALTER TRADING CORP | | | |
| Sep. 10 | Wire Debit REF001268 | BK ONE SPRINGFIELD 040910009305 | $ | 200.00 |
| | BNF= METAL CRAFTERS | RETIREES MEDICAL, NO ADDRE | | |
| Sep. 10 | Controlled Disb Debit | From CD FUNDING | | 470.00 |
| | REF=20042540580217 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Sep. 10 | Controlled Disb Debit | From CD FUNDING | $ | 563.9 |
| | REF=20042540580213 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Sep. 10 | Wire Debit REF001272 | BK AMER NYC 040910009479 | | 800.0 |
| | BNF= KEYSTONE | FASTENERS, 5430 LBJ FREEWAY DALL | | |
| Sep. 10 | Wire Debit REF001270 | BK ONE SPRINGFIELD 040910009379 | $ | 1,900.0 |
| | BNF= SWC RETIREE | MEDICAL TRUST, NO ADDRESS GIV | | |
| Sep. 10 | Wire Debit REF001276 | WACHOVIA CHARLOTTE 040910009504 | | 1,967.4 |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | |



**Business Statement**
Account Number:
1 536 9142 7964
Statement Period:
Aug. 30, 2004
through
Sep. 24, 2004

Page 6 of 9

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636



## COMMERCIAL CHECKING                                                    (CONTINUED
Account Number 1-536-9142-7964

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | | Amount |
|------|---------------------------|---|-----------|---|--------|
| Sep. 10 | Wire Debit REF001278 | BK ONE SPRINGFIELD 040910009274 | | $ | 4,500.00 |
| | BNF= KCI RETIREES | MEDICAL TRUST, NO ADDRESS GI | | | |
| Sep. 10 | Controlled Disb Debit | From CD FUNDING | | | 278,932.21 |
| | REF=20042540580215 Y | 8091215927-E G FRKS AC#152100015550 | | | |
| Sep. 10 | Wire Debit INTERNAL | US BANK      040910009223 | | $ | 490,689.78 |
| | BNF= ALTER TRADING CORP | • | | | |
| Sep. 13 | Controlled Disb Debit | From CD FUNDING | | | 303.66 |
| | REF=20042572959277 Y | 8091215927-E G FRKS AC#152100015584 | | | |
| Sep. 13 | Electronic Withdrawal | From IRS | | $ | 12,302.63 |
| | REF=20042540703947 N | 3387702000USATAXPYMT220425730693843 | | | |
| Sep. 13 | Wire Debit REF000746 | BK ONE DALLAS    040913008974 | | | 13,000.00 |
| | BNF= KEYSTONE | CONSOLIDATED IND, NO ADDRESS GIV | | | |
| Sep. 13 | Wire Debit REF000744 | WACHOVIA CHARLOTTE 040913009098 | | $ | 36,496.59 |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | | |
| Sep. 13 | Controlled Disb Debit | From CD FUNDING | | | 76,305.29 |
| | REF=20042572959273 Y | 8091215927-E G FRKS AC#152100015543 | | | |
| Sep. 13 | Wire Debit REF000742 | NORTHERN CHGO   040913009006 | | $ | 150,000.00 |
| | BNF= CILCO, NO ADDRESS | GIVEN | | | |
| Sep. 13 | Electronic Withdrawal | From IRS | | | 202,528.63 |
| | REF=20042540703948 N | 3387702000USATAXPYMT220425779349265 | | | |
| Sep. 13 | Wire Debit REF000745 | WACHOVIA CHARLOTTE 040913009054 | | $ | 318,441.91 |
| | BNF= AMEREN ENERGY | MARKETING GMC, 1901 CHOUTEA | | | |
| Sep. 13 | Controlled Disb Debit | From CD FUNDING | | | 373,698.02 |
| | REF=20042572959275 Y | 8091215927-E G FRKS AC#152100015550 | | | |
| Sep. 13 | Wire Debit INTERNAL | US BANK      040913009033 | | $ | 391,847.3 |
| | BNF= ALTER TRADING CORP | • | | | |
| Sep. 14 | Controlled Disb Debit | From CD FUNDING | | | 19,490.0 |
| | REF=20042580660449 Y | 8091215927-E G FRKS AC#152100015543 | | | |
| Sep. 14 | Wire Debit REF000849 | JPMCHASE      040914009036 | | $ | 38,841.3 |
| | BNF= AFFIVAL, INC. | | | | |
| Sep. 14 | Wire Debit REF000848 | WACHOVIA CHARLOTTE 040914009265 | | | 67,335.4 |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | | |
| Sep. 14 | Wire Debit REF000847 | WACHOVIA NEWARK  040914008381 | | $ | 109,430.1 |
| | BNF= HOCHSCHILD | PARTNERS, NO ADDRESS GIVEN | | | |
| Sep. 14 | Wire Debit REF000850 | WELLS SF     040914009018 | | | 110,041.3 |
| | BNF= LINWOOD MINING AND | MINERALS | | | |
| Sep. 14 | Controlled Disb Debit | From CD FUNDING | | $ | 360,328.4 |
| | REF=20042580660451 Y | 8091215927-E G FRKS AC#152100015550 | | | |
| Sep. 14 | Wire Debit INTERNAL | US BANK      040914008358 | | | 1,505,092.0 |
| | BNF= ALTER TRADING CORP | • | | | |
| Sep. 15 | Controlled Disb Debit | From CD FUNDING | | $ | 173.9 |
| | REF=20042593837513 Y | 8091215927-E G FRKS AC#152100015584 | | | |
| Sep. 15 | Electronic Withdrawal | From ILLINOIS DEPT OF | | | 20,435.6 |
| | REF=20042593380824 N | 4376002057TX PAYMENTIL3703642500008 | | | |
| Sep. 15 | Controlled Disb Debit | From CD FUNDING | | $ | 31,690.0 |
| | REF=20042593837509 Y | 8091215927-E G FRKS AC#152100015543 | | | |
| Sep. 15 | Wire Debit REF001366 | WACHOVIA CHARLOTTE 040915022780 | | | 122,862.5 |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | | |
| Sep. 15 | Wire Debit REF001371 | FLEET NATIONAL NYC 040915022882 | | $ | 125,840.0 |
| | BNF= MINERAIS US LLC | | | | |
| Sep. 15 | Controlled Disb Debit | From CD FUNDING | | | 212,812.2 |
| | REF=20042593837511 Y | 8091215927-E G FRKS AC#152100015550 | | | |
| Sep. 15 | Wire Debit REF000866 | BK ONE SPRINGFIELD 040915012819 | | $ | 303,627.2 |
| | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | | |
| Sep. 15 | Wire Debit INTERNAL | US BANK      040915012856 | | | 531,469.5 |
| | BNF= ALTER TRADING CORP | • | | | |
| Sep. 16 | Controlled Disb Debit | From CD FUNDING | | $ | 1,878.1 |
| | REF=20042600598201 Y | 8091215927-E G FRKS AC#152100015543 | | | |



## COMMERCIAL CHECKING (CONTINUED

**Account Number 1-536-9142-7964**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Sep. 16 | Wire Debit REF001156<br>BNF= CICOST FEDERAL | SOUTHWEST CU DALLA 040916010227<br>CREDIT UNIOIN, 401 W WILSO | | | 2,149.14 |
| Sep. 16 | Analysis Service Charge | | 1500000000 | $ | 5,489.57 |
| Sep. 16 | Wire Debit REF001152<br>BNF= KSW EFT TRANSFERS, | BK ONE SPRINGFIELD 040916010157<br>NO ADDRESS GIVEN | | | 5,821.38 |
| Sep. 16 | Wire Debit REF001150<br>BNF= KEYSTONE STEEL AND | BK ONE SPRINGFIELD 040916010130<br>WIRE, NO ADDRESS GIVEN | | $ | 7,845.77 |
| Sep. 16 | Wire Debit REF001149<br>BNF= CONGRESS FINANCIAL | WACHOVIA CHARLOTTE 040916010033<br>CORP CENTRAL, NO ADDRE | | | 41,492.38 |
| Sep. 16 | Wire Debit REF001146<br>BNF= KEYSTONE STEEL AND | BK ONE SPRINGFIELD 040916010061<br>WIRE, NO ADDRESS GIVEN | | $ | 54,573.76 |
| Sep. 16 | Wire Debit INTERNAL<br>BNF= CONTRAN CORP * | US BANK 040916010557 | | | 133,486.19 |
| Sep. 16 | Wire Debit REF001148<br>BNF= HOCHSCHILD | WACHOVIA NEWARK 040916007027<br>PARTNERS, NO ADDRESS GIVEN | | $ | 150,000.00 |
| Sep. 16 | Wire Debit REF001157<br>BNF= CG ELECTRODES | LA SALLE CHGO 040916010672 | | | 202,480.48 |
| Sep. 16 | Controlled Disb Debit<br>REF=20042600598203 Y | From CD FUNDING<br>8091215927-E G FRKS AC#152100015550 | | $ | 216,582.09 |
| Sep. 16 | Wire Debit REF001159<br>BNF= KEYSTONE STEEL AND | BK ONE SPRINGFIELD 040916010080<br>WIRE, NO ADDRESS GIVEN | | | 310,813.44 |
| Sep. 16 | Wire Debit INTERNAL<br>BNF= ALTER TRADING CORP | US BANK 040916007084<br>* | | $ | 788,184.1 |
| Sep. 17 | Wire Debit REF000296<br>BNF= KEYSTONE STEEL AND | BK ONE SPRINGFIELD 040917007268<br>WIRE, NO ADDRESS GIVEN | | | 156.0 |
| Sep. 17 | Wire Debit REF001104<br>BNF= METAL CRAFTERS | BK ONE SPRINGFIELD 040917007830<br>RETIREES MEDICAL, NO ADDRE | | $ | 200.0 |
| Sep. 17 | Wire Debit REF001108<br>BNF= KEYSTONE | BK AMER NYC 040917008041<br>FASTENERS, 5430 LBJ FREEWAY DALL | | | 200.0 |
| Sep. 17 | Controlled Disb Debit<br>REF=20042612737791 Y | From CD FUNDING<br>8091215927-E G FRKS AC#152100015584 | | $ | 210.0 |
| Sep. 17 | Wire Debit REF001101<br>BNF= KCI CORP MEDICAL | BK ONE SPRINGFIELD 040917007676<br>TRUST, NO ADDRESS GIVEN | | | 500.0 |
| Sep. 17 | Wire Debit REF000297<br>BNF= PUTNAM | FLEET PROV 040917007317<br>INVESTMENTS, NO ADDRESS GIVEN | | $ | 1,230.6 |
| Sep. 17 | Wire Debit REF001102<br>BNF= KCI RETIREES | BK ONE SPRINGFIELD 040917007804<br>MEDICAL TRUST, NO ADDRESS GI | | | 1,700.0 |
| Sep. 17 | Wire Debit REF001107<br>BNF= SWC RETIREE | BK ONE SPRINGFIELD 040917007868<br>MEDICAL TRUST, NO ADDRESS GIV | | $ | 7,000.0 |
| Sep. 17 | Wire Debit INTERNAL<br>BNF= CONTRAN CORP * | US BANK 040917007622 | | | 22,976.1 |
| Sep. 17 | Wire Debit REF000300<br>BNF= DREYFUS RET SERV | MELLON TRUST BOSTO 040917007349<br>CONTRIBUTION, NO ADDRESS | | $ | 26,801.1 |
| Sep. 17 | Wire Debit REF001111<br>BNF= CONGRESS FINANCIAL | WACHOVIA CHARLOTTE 040917008173<br>CORP CENTRAL, NO ADDRE | | | 39,426.7 |
| Sep. 17 | Controlled Disb Debit<br>REF=20042612737789 Y | From CD FUNDING<br>8091215927-E G FRKS AC#152100015550 | | $ | 405,650.2 |
| Sep. 17 | Wire Debit INTERNAL<br>BNF= ALTER TRADING CORP | US BANK 040917007657<br>* | | | 1,168,150.9 |
| Sep. 20 | Controlled Disb Debit<br>REF=20042645444812 Y | From CD FUNDING<br>8091215927-E G FRKS AC#152100015584 | | $ | 1,306.6 |
| Sep. 20 | Controlled Disb Debit<br>REF=20042645444808 Y | From CD FUNDING<br>8091215927-E G FRKS AC#152100015543 | | | 2,154.9 |
| Sep. 20 | Wire Debit REF000903<br>BNF= CARMEUSE LIME, | BK AMER IL CHGO 040920009469<br>INC | | $ | 8,943.0 |
| Sep. 20 | Electronic Withdrawal<br>REF=20042644791619 N | From IRS<br>3387782002USATAXPYMT220426447598012 | | | 19,057.1 |

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

# Business Statement

Account Number:
1 536 9142 7964
Statement Period:
Aug. 30, 2004
through
Sep. 24, 2004

Page 8 of 9



## COMMERCIAL CHECKING (CONTINUED
Account Number 1-536-9142-7964

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | $ | Amount |
|------|---------------------------|---|-----------|---|--------|
| Sep. 20 | Wire Debit REF000901 | WACHOVIA CHARLOTTE 040920009422 | | $ | 20,346.57- |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | | |
| Sep. 20 | Wire Debit INTERNAL | US BANK 040920009470 | | | 33,272.87- |
| | BNF= KEYSTONE | CONSOLIDATED SCRAP ESCROW | | | |
| Sep. 20 | Wire Debit REF000907 | NORTHERN CHGO 040920006554 | | $ | 135,000.00- |
| | BNF= CILCO, NO ADDRESS | GIVEN | | | |
| Sep. 20 | Electronic Withdrawal | From IRS | | | 278,890.05- |
| | REF=20042644791620 N | 3387702000USATAXPYMT220426490610272 | | | |
| Sep. 20 | Wire Debit INTERNAL | US BANK 040920006646 | | $ | 385,735.23- |
| | BNF= ALTER TRADING CORP | | | | |
| Sep. 20 | Wire Debit REF000906 | WACHOVIA CHARLOTTE 040920006532 | | | 404,549.37- |
| | BNF= AMEREN ENERGY | MARKETING GMC, 1901 CHOUTEA | | | |
| Sep. 20 | Controlled Disb Debit | From CD FUNDING | | $ | 429,754.81- |
| | REF=20042645444810 Y | 8091215927-E G FRKS AC#152100015550 | | | |
| Sep. 21 | Controlled Disb Debit | From CD FUNDING ADJ. | | | 0.01- |
| | REF=20042650543765 Y | 8091215927-E G FRKS AC#152100015550 | | | |
| Sep. 21 | Wire Debit REF000996 | JPMCHASE 040921011786 | | $ | 40,923.96- |
| | BNF= PANHANDLE EASTERN | | | | |
| Sep. 21 | Wire Debit REF000636 | WACHOVIA CHARLOTTE 040921011670 | | | 312,070.41- |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | | |
| Sep. 21 | Controlled Disb Debit | From CD FUNDING | | $ | 444,693.78- |
| | REF=20042650543355 Y | 8091215927-E G FRKS AC#152100015550 | | | |
| Sep. 22 | Controlled Disb Debit | From CD FUNDING | | | 8,608.58- |
| | REF=20042663290145 Y | 8091215927-E G FRKS AC#152100015543 | | | |
| Sep. 22 | Electronic Withdrawal | From ILLINOIS DEPT OF | | $ | 27,131.06- |
| | REF=20042663186911 N | 4376002057TX PAYMENTIL3703642500008 | | | |
| Sep. 22 | Wire Debit REF000935 | WACHOVIA CHARLOTTE 040922006478 | | | 41,447.00- |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRE | | | |
| Sep. 22 | Wire Debit REF000934 | WELLS SF 040922008260 | | $ | 122,586.51- |
| | BNF= LINWOOD MINING AND | MINERALS CORP | | | |
| Sep. 22 | Wire Debit REF000933 | FLEET NATIONAL NYC 040922008291 | | | 312,071.44- |
| | BNF= MINERAIS US LLC | | | | |
| Sep. 22 | Controlled Disb Debit | From CD FUNDING | | $ | 710,885.96- |
| | REF=20042663290147 Y | 8091215927-E G FRKS AC#152100015550 | | | |
| Sep. 22 | Wire Debit INTERNAL | US BANK 040922006468 | | | 932,816.01- |
| | BNF= ALTER TRADING CORP | | | | |
| Sep. 23 | Controlled Disb Debit | From CD FUNDING | | $ | 719.50- |
| | REF=20042670498623 Y | 8091215927-E G FRKS AC#152100015543 | | | |
| Sep. 23 | Wire Debit REF000711 | SOUTHWEST CU DALLA 040923008609 | | | 2,064.14- |
| | BNF= CICOST FEDERAL | CREDIT UNIOIN, 401 W WILSO | | | |
| Sep. 23 | Wire Debit REF000709 | BK ONE SPRINGFIELD 040923008583 | | $ | 7,715.65- |
| | BNF= KSW EFT TRANSFERS, | NO ADDRESS GIVEN | | | |
| Sep. 23 | Wire Debit REF000708 | BK ONE SPRINGFIELD 040923008571 | | | 8,925.00- |
| | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | | |
| Sep. 23 | Wire Debit REF000707 | WACHOVIA CHARLOTTE 040923005068 | | $ | 11,719.00- |
| | BNF= CONGRESS FINANCIAL | CORP CENTRAL, NC ADDRE | | | |
| Sep. 23 | Wire Debit REF000710 | MELLON TRUST BOSTO 040923004741 | | | 16,461.87- |
| | BNF= DREYFUS RET SERV | CONTRIBUTION, NO ADDRESS | | | |
| Sep. 23 | Wire Debit REF000706 | FLEET PROV 040923004555 | | $ | 39,153.92- |
| | BNF= PUTNAM | INVESTMENTS, NO ADDRESS GIVEN | | | |
| Sep. 23 | Wire Debit INTERNAL | US BANK 040923008622 | | | 117,697.90- |
| | BNF= ALTER TRADING CORP | | | | |
| Sep. 23 | Wire Debit REF000712 | BK ONE SPRINGFIELD 040923008528 | | $ | 152,298.75- |
| | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | | |
| Sep. 23 | Controlled Disb Debit | From CD FUNDING | | | 156,247.97- |
| | REF=20042670498625 Y | 8091215927-E G FRKS AC#152100015550 | | | |
| Sep. 23 | Wire Debit INTERNAL | US BANK 040923005072 | | $ | 358,665.50- |
| | BNF= B C TRUST | RECURRING PAYMENTS | | | |



KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

**Business Statement**
Account Number:
1 536 9142 7964
Statement Period:
Aug. 30, 2004
through
Sep. 24, 2004

Page 9 of 9

## COMMERCIAL CHECKING                                                      (CONTINUED)
Account Number 1-536-9142-7964

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Sep. 23 | Wire Debit REF000714 | BK ONE SPRINGFIELD 040923008542 | | 423,584.44- |
| | BNF= KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Sep. 24 | Wire Debit REF000758 | BK ONE SPRINGFIELD 040924008937 | $ | 100.00- |
| | BNF= KCI CORP MEDICAL | TRUST, NO ADDRESS GIVEN | | |
| Sep. 24 | Controlled Disb Debit | From CD FUNDING | | 125.00- |
| | REF=20042682417875 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Sep. 24 | Wire Debit REF000756 | BK ONE SPRINGFIELD 040924009074 | $ | 2,000.00 |
| | BNF= SWC RETIREE | MEDICAL TRUST, NO ADDRESS GIV | | |
| Sep. 24 | Wire Debit REF000757 | BK AMER NYC 040924009093 | | 2,600.00 |
| | BNF= KEYSTONE | FASTENERS, 5430 LBJ FREEWAY DALL | | |
| Sep. 24 | Wire Debit REF000753 | BK ONE SPRINGFIELD 040924009010 | $ | 4,800.00 |
| | BNF= METAL CRAFTERS | RETIREES MEDICAL, NO ADDRE | | |
| Sep. 24 | Wire Debit REF000759 | BK ONE SPRINGFIELD 040924008991 | | 10,000.00 |
| | BNF= KCI RETIREES | MEDICAL TRUST, NO ADDRESS GI | | |
| Sep. 24 | Wire Debit REF000752 | BK ONE DALLAS 040924006381 | $ | 12,000.00 |
| | BNF= KEYSTONE | CONSOLIDATED IND, NO ADDRESS GIV | | |
| Sep. 24 | Wire Debit REF000754 | BK ONE DALLAS 040924009048 | | 67,000.00 |
| | BNF= SHERMAN WIRE NON | BARG MED, NO ADDRESS GIV | | |
| Sep. 24 | Controlled Disb Debit | From CD FUNDING | $ | 395,983.18 |
| | REF=20042682417877 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Sep. 24 | Wire Debit INTERNAL | US BANK 040924008869 | | 925,130.82 |
| | BNF= ALTER TRADING CORP | | | |

**Total Other Withdrawals      $      30,288,725.40**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Aug. 30 | 4,396.24 | Sep. 9 | 6,008.69 | Sep. 20 | 6,481.21 |
| Aug. 31 | 17,823.12 | Sep. 10 | 8,952.74 | Sep. 21 | 5,863.46 |
| Sep. 1 | 6,274.94 | Sep. 13 | 8,525.25 | Sep. 22 | 5,763.90 |
| Sep. 2 | 6,288.73 | Sep. 14 | 9,273.40 | Sep. 23 | 6,029.26 |
| Sep. 3 | 8,242.95 | Sep. 15 | 9,224.79 | Sep. 24 | 6,290.26 |
| Sep. 7 | 7,949.63 | Sep. 16 | 3,920.63 | | |
| Sep. 8 | 8,244.59 | Sep. 17 | 5,145.33 | | |

Balances only appear for days reflecting change.

**Check 21**...The *Check Clearing for the 21st Century Act (Check 21)* is new banking legislation that will take effect on October 28, 2004. Beginning in October, you may notice substitute checks in lieu of original checks in your checking account statement. To find out more information on how Check 21 may affect your business, go to usbank.com/check21business for details or contact your banker.

# KEYSTONE STEEL & WIRE
## BANK ONE
## DEPOSITORY ACCOUNT
## ACCT 100.1011

**Prepared By:** Jenny Pacione
**Approved By:** KMB 10/1/04

### September 2004
### 2004-09

| | |
|---|---|
| BANK BALANCE 09/24/04 | 14,603.35 |
| ADJUSTED BANK BALANCE | 14,603.35 |
| | |
| BOOK BALANCE | 14,603.35 |
| ADJUSTED BOOK BALANCE | 14,603.35 |



**Bank One, NA**
Illinois Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

Acct # 000000630803062
**Aug 28 through Sep 24, 2004**
Page 1 of 3

|||||||||||||||||||||

KEYSTONE STEEL & WIRE A DIV OF
KEYSTONE CONSOLIDATED INDUSTRIES INC
7000 SW ADAMS ST
PEORIA IL  61641-0002

IF YOU HAVE ANY QUESTIONS ABOUT YOUR STATEMENT, PLEASE CONTACT
YOUR CUSTOMER SERVICE REPRESENTATIVE.

## BANK ONE COMMERCIAL CHECKING
Account number 000000630803062

|  | Items | Amount |
|---|---|---|
| Beginning balance | | $63,587.56 |
| Checks paid | 0 | 0.00 |
| Other withdrawals | 18 | - 1,639,476.31 |
| Deposits / additions / other credits | 16 | +1,590,492.10 |
| Balance as of Sep 24 | | $14,603.35 |

**Other withdrawals including fees and list posted items**

| Date | Description | | |
|---|---|---|---|
| 08-30 | 040830012580 000067 123000220<br>Consolidated Industries | Bnf=keystone | 20,980.56 |
| 08-31 | 040831120747 000056 123000220<br>Consolidated Industries | Bnf=keystone | 45,528.42 |
| 09-01 | 040901113183 000088 123000220<br>Consolidated Industries | Bnf=keystone | 2,020.24 |
| 09-02 | 040902081114 000048 123000220<br>Consolidated Industries | Bnf=keystone | 85,614.64 |
| 09-03 | 040903137106 000089 123000220<br>Consolidated Industries | Bnf=keystone | 110,904.18 |
| 09-07 | 040907076486 000074 123000220<br>Consolidated Industries | Bnf=keystone | 56,650.00 |
| 09-08 | 040908093670 000053 123000220<br>Consolidated Industries | Bnf=keystone | 629,008.59 |
| 09-09 | 040909072395 000049 123000220<br>Consolidated Industries | Bnf=keystone | 18,605.52 |
| 09-10 | 040910108553 000059 123000220<br>Consolidated Industries | Bnf=keystone | 1,967.44 |

*continues*

**BANK≡ONE.**

KEYSTONE STEEL & WIRE A DIV OF

## Other withdrawals including fees and list posted items

| Date | Description | | |
|------|-------------|---|---|
| 09-13 | 040913061643 000038 123000220 | Bnf=keystone | |
| | Consolidated Industries | | 36,496.59 |
| 09-14 | 040914079145 000040 123000220 | Bnf=keystone | |
| | Consolidated Industries | | 67,335.47 |
| 09-15 | 040915158734 000061 123000220 | Bnf=keystone | |
| | Consolidated Industries | | 122,862.56 |
| 09-16 | 040916077285 000038 123000220 | Bnf=keystone | |
| | Consolidated Industries | | 16,492.38 |
| 09-17 | 040917103046 000050 123000220 | Bnf=keystone | |
| | Consolidated Industries | | 39,426.74 |
| 09-20 | 040920007748 000042 123000220 | Bnf=keystone | |
| | Consolidated Industries | | 20,346.57 |
| 09-21 | 040921077638 000042 123000220 | Bnf=keystone | |
| | Consolidated Industries | | 312,070.41 |
| 09-22 | 040922074282 000054 123000220 | Bnf=keystone | |
| | Consolidated Industries | | 41,447.00 |
| 09-23 | 040923065903 000044 123000220 | Bnf=keystone | |
| | Consolidated Industries | | 11,719.00 |
| | | | **1,639,476.31** |

## Deposits / additions / other credits

| Date | Description | | |
|------|-------------|---|---|
| 08-30 | Deposit | | 89,689.42 |
| 08-31 | Deposit | | 111,670.24 |
| 09-01 | Deposit | | 56,650.64 |
| 09-02 | Deposit | | 629,008.18 |
| 09-07 | Deposit | | 20,572.59 |
| 09-08 | Deposit | | 33,222.52 |
| 09-09 | Deposit | | 26,812.44 |
| 09-10 | Deposit | | 126,420.59 |
| 09-13 | Deposit | | 56,731.47 |
| 09-14 | Deposit | | 6,385.56 |
| 09-15 | Deposit | | 20,304.38 |
| 09-16 | Deposit | | 146,535.74 |
| 09-17 | Deposit | | 7,239.57 |
| 09-20 | 040920109676 000750 026009797   Rfb=wire-Keystone St   Org=keystone | | |
| | Consolidated Industries,IN | | 177,326.41 |
| 09-20 | Deposit | | 67,319.00 |
| 09-24 | Deposit | | 14,603.35 |
| | | | **1,590,492.10** |

## Daily ending balance

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 08-30 | $132,296.42 | 08-31 | $198,438.24 |

*continues*

Case 04-22422-svk    Doc 45    Filed 10/12/04    Page 74 of 100

KEYSTONE CONSOLIDATED INDUSTRIES, INC.
BANK ONE CORPORATE DEPOSITORY A/C
CHECKING ACCOUNT RECONCILIATION
FOR:      **SEPTEMBER, 2004**
**G/L A/C# 10004**
ACCT #9770127450

FILE: L:\1234RW\KEYSTONE\ANALYSIS\ANALYSIS\2004\10003bKCI B1 ¡
PREPARED BY:  MW
04-Oct-04

**09/24/04     BANK BALANCE**                    $2,547.02
LESS: POST CUT-OFF DEPOSITS
PLUS: POST CUT-OFF DISBURSEMENTS
PLUS: POST CUT-OFF Deposits


**09/24/04   Adj. BANK BALANCE**                  2,547.02


TOTAL O/S CHECKS & MISC CHRGS                     0.00

ADJUSTED BANK BALANCE                           **2,547.02**

**GENERAL LEDGER BALANCE**          09/24/04      2,547.02


**ADJUSTED G/L  BALANCE**           09/24/04      2,547.02

                                 **DIFF-BK/GL**     0.00

# BANK☰ONE.

Bank One, NA
Texas Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

Il..il.il..il.l.il.Il...il.Il...il.il..il.Il..ill

KEYSTONE CONSOLIDATED INDUSTRIES
5430 LBJ FWY # 1740
DALLAS TX  75240-2636

*To Contact Bank One*

| | |
|---|---|
| **By Phone:** | *1-800-404-4111* |
| **Para Espanol:** | *1-877-428-9707* |
| **Hearing Impaired:** | *1-888-663-4833* |
| **Internet:** | *www.BankOne.com* |

## BANK ONE COMMERCIAL CHECKING
Account number 000009770127450

| | Items | Amount |
|---|---|---|
| Beginning balance | | $20,676.82 |
| Checks paid | 0 | 0.00 |
| Other withdrawals | 3 | - 150,000.00 |
| Deposits / additions / other credits | 4 | +131,870.20 |
| Balance as of Sep 24 | | **$2,547.02** |

### Other withdrawals including fees and list posted items

| Date | Description | | | | |
|---|---|---|---|---|---|
| 08-31 | 040831003965 0974 | 123000220 | | Bnf=keystone | |
| | Concentration/Ac-153691427 | | | | 15,000.00 |
| 09-02 | 040902002746 0581 | 123000220 | | Bnf=keystone | |
| | Concentration/Ac-153691427 | | | | 110,000.00 |
| 09-16 | 040916002559 0632 | 123000220 | | Bnf=keystone | |
| | Concentration/Ac-153691427 | | | | 25,000.00 |
| | | | | | **150,000.00** |

### Deposits / additions / other credits

| Date | Description | Amount |
|---|---|---|
| 08-31 | Deposit | 104,858.53 |
| 09-01 | Deposit | 4,285.00 |
| 09-09 | Deposit | 7,175.00 |
| 09-13 | Deposit | 15,551.67 |
| | | **131,870.20** |

### Daily ending balance

| Date | Amount | Date | Amount |
|---|---|---|---|
| 08-31 | $110,535.35 | 09-02 | $4,820.35 |
| 09-01 | $114,820.35 | 09-09 | $11,995.35 |

*continues*

 **BANK≡ONE.**

KEYSTONE CONSOLIDATED INDUSTRIES

**Daily ending balance**

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 09-13 | $27,547.02 | 09-16 | $2,547.02 |

***Fees and Charges*** *Your service charges, fees and earnings credit have been calculated through account analysis.*

**KEYSTONE STEEL AND WIRE**
**BANK ONE**
**ELECTRONIC FUNDS TRANSFER**
**ACCT# 6308 0 3039**

PERIOD        04-09
MONTH         SEPTEMBER 2004

|  |  |  | Total |
|---|---|---|---|
| BEGINNING BALANCE |  |  | 8,638.32 |
| DEPOSITS | 09/02/04 |  | 9,124.31 |
|  | 09/09/04 |  | 8,865.53 |
|  | 09/16/04 |  | 5,821.38 |
|  | 09/23/04 |  | 7,715.65 |
| ELECTRONIC FUNDS TRANSFER |  |  |  |
|  | 09/01/04 |  | (8,315.49) |
|  | 09/08/04 |  | (9,124.31) |
|  | 09/15/04 |  | (8,738.73) |
|  | 09/22/04 |  | (5,948.18) |
| ENDING BALANCE |  |  | 8,038.48 |

**RECONCILATION:**

| | |
|---|---|
| September Bank Balance | 8,038.48 |
| 09/23/04 Deposit | (7,715.65) |
| Beginning Balance (Interest) | (322.83) |
| BANK BALANCE OVER | **(0.00)** |



Bank One, NA
Illinois Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

Acct # 000000630803039
**Aug 28 through Sep 24, 2004**
Page 1 of 2

|ldl....lldl..l.l.l...lll.l...lll...lll.....ldl.l....llll...ll..llll...ll.l..llll

KEYSTONE STEEL & WIRE A DIV OF
KEYSTONE CONSOLIDATED INDUSTRIES INC
7000 SW ADAMS ST
PEORIA IL  61641-0002

IF YOU HAVE ANY QUESTIONS ABOUT YOUR STATEMENT, PLEASE CONTACT
YOUR CUSTOMER SERVICE REPRESENTATIVE.

## BANK ONE COMMERCIAL CHECKING
Account number 000000630803039

|                                   | Items | Amount       |
|-----------------------------------|-------|--------------|
| Beginning balance                 |       | $8,638.32    |
| Checks paid                       | 0     | 0.00         |
| Other withdrawals                 | 4     | - 32,126.71  |
| Deposits / additions / other credits | 4  | +31,526.87   |
| Balance as of Sep 24              |       | $8,038.48    |

**Other withdrawals including fees and list posted Items**

| Date  | Description |            |     | Amount     |
|-------|-------------|------------|-----|------------|
| 09-01 | Keystone EFT | ACH Settle | CCD | 8,315.49   |
| 09-08 | Keystone EFT | ACH Settle | CCD | 9,124.31   |
| 09-15 | Keystone EFT | ACH Settle | CCD | 8,738.73   |
| 09-22 | Keystone EFT | ACH Settle | CCD | 5,948.18   |
|       |             |            |     | 32,126.71  |

**Deposits / additions / other credits**

| Date  | Description |     |     |     | Amount   |
|-------|-------------|-----|-----|-----|----------|
| 09-02 | 040902134787 001179 123000220 | Rfb=040902013745 | Org=keystone | | |
|       | Consolidated Industries IN | | | | 9,124.31 |
| 09-09 | 040909116291 000795 123000220 | Rfb=040909009581 | Org=keystone | | |
|       | Consolidated Industries IN | | | | 8,865.53 |
| 09-16 | 040916133863 001152 123000220 | Rfb=040916010157 | Org=keystone | | |
|       | Consolidated Industries IN | | | | 5,821.38 |
| 09-23 | 040923110011 000709 123000220 | Rfb=040923008583 | Org=keystone | | |
|       | Consolidated Industries IN | | | | 7,715.65 |
|       | | | | | 31,526.87 |

*continues*



**BANK ONE.**

KEYSTONE STEEL & WIRE A DIV OF

**Daily ending balance**

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 09-01 | $322.83 | 09-15 | $449.63 |
| 09-02 | $9,447.14 | 09-16 | $6,271.01 |
| 09-08 | $322.83 | 09-22 | $322.83 |
| 09-09 | $9,188.36 | 09-23 | $8,038.48 |

***Fees and Charges*** *Your service charges, fees and earnings credit have been calculated through account analysis.*

# KEYSTONE STEEL & WIRE
## SICKNESS & ACCIDENT
## JDE 100.1027
## BANK ONE 6308 0 3088

### SEPTEMBER 2004

| | |
|---|---|
| BANK BALANCE AS OF 09/24/04 | 9,349.95 |
| LESS OUTSTANDING CHECKS | (9,076.69) |
| ADJUSTED BANK BALANCE 09/24/04 | 273.26 |

| | |
|---|---|
| BOOK BALANCE | 273.26 |

**RECONCILIATION:**

| | |
|---|---|
| BEGINNING BANK BALANCE | 10,441.06 |
| DEPOSITS | 34,485.81 |
| CLEARED CHECKS | (35,576.92) |
| ENDING BANK BALANCE | 9,349.95 |

| | OUTSTANDING CHECKS | |
|---|---|---|
| **PRIOR PERIODS** | **Check Number** | **Amount** |

**CURRENT OUTSTANDING**

| | Check Number | Amount |
|---|---|---|
| | 31799 | 155.06 |
| | 31808 | 221.54 |
| | 31817 | 205.18 |
| | 31820 | 204.54 |
| | 31832 | 231.63 |
| | 31837 | 120.54 |
| | 31839 | 124.45 |
| | 31843-31846 | 1,082.99 |
| | 31849-31869 | 4,928.44 |
| | 31871-31878 | 1,802.32 |

| | |
|---|---|
| **TOTAL OUTSTANDING CHECKS** | **9,076.69** |



Bank One, NA
Illinois Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

Acct # 000000630803088

**Aug 28 through Sep 24, 2004**

Page 1 of 4

IdIbaadtllladaaluatlllaatltaaltaaadllllaatlaatlaad

KEYSTONE STEEL & WIRE A DIV OF
KEYSTONE CONSOLIDATED INDUSTRIES INC
7000 SW ADAMS ST
PEORIA IL  61641-0002

IF YOU HAVE ANY QUESTIONS ABOUT YOUR STATEMENT, PLEASE CONTACT
YOUR CUSTOMER SERVICE REPRESENTATIVE.

## BANK ONE COMMERCIAL CHECKING
Account number 000000630803088

|  | Items | Amount |
|---|---|---|
| Beginning balance |  | $10,441.06 |
| Checks paid | 67 | - 16,918.14 |
| Other withdrawals | 4 | - 18,658.78 |
| Deposits / additions / other credits | 5 | +34,485.81 |
| Balance as of Sep 24 |  | $9,349.95 |

### Checks paid

| Number | Amount | Date paid | Number | Amount | Date paid |
|---|---|---|---|---|---|
| 31642 | 289.82 | 08-31 | 31729* | 265.81 | 08-31 |
| 31661* | 155.06 | 09-02 | 31732* | 274.76 | 08-31 |
| 31669* | 256.05 | 09-09 | 31735* | 164.80 | 09-22 |
| 31672* | 273.27 | 08-31 | 31737* | 280.38 | 09-08 |
| 31683* | 256.06 | 09-23 | 31740* | 273.26 | 09-08 |
| 31694* | 155.06 | 09-02 | 31741 | 273.27 | 09-08 |
| 31698* | 275.88 | 09-03 | 31742 | 293.84 | 09-08 |
| 31703* | 288.99 | 08-31 | 31743 | 246.06 | 09-08 |
| 31704 | 283.02 | 08-31 | 31744 | 115.06 | 09-15 |
| 31705 | 265.81 | 09-02 | 31748* | 231.75 | 09-15 |
| 31706 | 283.02 | 09-01 | 31750* | 239.06 | 09-09 |
| 31707 | 283.01 | 08-31 | 31755* | 256.05 | 09-23 |
| 31708 | 300.14 | 09-08 | 31756 | 256.05 | 09-03 |
| 31716* | 356.62 | 09-09 | 31757 | 236.06 | 09-09 |
| 31717 | 253.09 | 09-01 | 31760* | 295.01 | 09-03 |
| 31719* | 294.95 | 08-31 | 31761 | 266.16 | 09-08 |
| 31720 | 283.02 | 09-02 | 31763* | 155.06 | 09-22 |
| 31725* | 265.81 | 09-23 | 31767* | 256.06 | 09-03 |
| 31727* | 245.81 | 08-31 | 31770* | 273.27 | 09-10 |

*continues*

 **BANK ONE.**

KEYSTONE STEEL & WIRE A DIV OF

Acct # 000000630803088

**Aug 28 through Sep 24, 2004**

Page 2 of 4

## Checks paid

| Number | Amount | Date paid | Number | Amount | Date paid |
|--------|--------|-----------|--------|--------|-----------|
| 31771 | 256.06 | 09-21 | 31797* | 280.87 | 09-15 |
| 31773* | 273.27 | 09-14 | 31805* | 394.16 | 09-14 |
| 31774 | 293.85 | 09-14 | 31809* | 236.43 | 09-23 |
| 31775 | 246.05 | 09-10 | 31811* | 211.54 | 09-22 |
| 31776 | 115.05 | 09-15 | 31815* | 213.02 | 09-24 |
| 31777 | 256.06 | 09-14 | 31819* | 256.06 | 09-21 |
| 31781* | 231.75 | 09-22 | 31823* | 115.62 | 09-21 |
| 31783* | 239.06 | 09-23 | 31825* | 208.54 | 09-21 |
| 31784 | 287.51 | 09-14 | 31826 | 221.54 | 09-21 |
| 31786* | 243.06 | 09-14 | 31831* | 253.52 | 09-17 |
| 31788* | 256.06 | 09-23 | 31840* | 221.54 | 09-21 |
| 31789 | 256.06 | 09-14 | 31847* | 273.26 | 09-24 |
| 31790 | 236.05 | 09-15 | 31848 | 317.23 | 09-24 |
| 31794* | 295.01 | 09-10 | 31870* | 247.50 | 09-24 |
| 31795 | 266.15 | 09-14 | **Total** | **16,918.14** | |

*\* Checks may not appear on your bank statement because they have not yet cleared,*
*appeared on a previous statement, or cleared as an electronic withdrawal and*
*will be listed under the "other withdrawals" section of your statement. Some*
*Online Bill Payment transactions are assigned six-digit check numbers and*
*appear under "checks paid" causing non-sequential check numbers.*

## Other withdrawals including fees and list posted items

| Date | Description | | | |
|------|-------------|--|--|--|
| 08-30 | List Posted Items | Quantity | 17 | 4,157.05 |
| 09-07 | List Posted Items | Quantity | 17 | 4,275.70 |
| 09-13 | List Posted Items | Quantity | 18 | 5,152.68 |
| 09-20 | List Posted Items | Quantity | 23 | 5,073.35 |
| | | | | **18,658.78** |

## Deposits / additions / other credits

| Date | Description | | | |
|------|-------------|--|--|--|
| 09-02 | 040902134775 001176 123000220   Rfb=040902013739   Org=keystone | | | |
| | Consolidated Industries IN Obi=weekly S And A Deposit | | | 7,690.74 |
| 09-09 | 040909116279 000794 123000220   Rfb=040909009510   Org=keystone | | | |
| | Consolidated Industries IN Obi=weekly S And A Deposit | | | 9,630.14 |
| 09-16 | 040916133861 001150 123000220   Rfb=040916010130   Org=keystone | | | |
| | Consolidated Industries IN Obi=weekly S And A Deposit | | | 7,845.77 |
| 09-17 | Deposit | | | 394.16 |
| 09-23 | 040923110009 000708 123000220   Rfb=040923008571   Org=keystone | | | |
| | Consolidated Industries IN Obi=weekly S And A Deposit | | | 8,925.00 |
| | | | | **34,485.81** |



*continues*

 **BANK ONE.**

KEYSTONE STEEL & WIRE A DI

## Stop Payment Renewal Notice

Account Number000000630803088                     Bank Number: 111

The following Stop Payments will automatically renew for a 1-year period. You may revoke a Stop prior to the renewal date by simply returning a signed copy of this form with an 'X' placed next to each item you may wish to revoke. The revoking of stop payments will be effective on the renewal date listed on your statement. To immediately remove a current stop payment, please contact your Customer Service Representative. Please allow 10 - 15 days for mail and processing times. Please ensure that an authorized signature is placed in the space provided and mailed to the return address listed at the bottom of the page. Any stops that are revoked will expire on the renewal date.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Check #/ Low Range | Dollar Amt/ High Range |
|---|---|---|---|---|---|
| | 00002-1 | 12/19/2003 | 12/19/2004 | 30597 | $256.06 |

Authorized Signature: _____ Date: _____

KEYSTONE STEEL & WIRE A DIV OF
7000 SW ADAMS ST
PEORIA IL  61641

BANK ONE, NA
ILLINOIS MARKET
P O BOX 260180
BATON ROUGE  LA  708260180

KEYSTONE CONSOLIDATED INDUSTRIES, INC.
BANK ONE CORPORATE PAYROLL
CHECKING ACCOUNT RECONCILIATION
FOR:        **SEPTEMBER, 2004**
G/L A/C# 10003

FILE:  L:\1234RW\KEYSTONE\ANALYSIS\ANALYSIS\2004\10003bKCl B1 |
PREPARED BY:  mw
04-Oct-04

| | | |
|---|---|---:|
| **09/24/04**   BANK BALANCE | | $23,457.13 |
| LESS: POST CUT-OFF DEPOSITS | | |
| PLUS: POST CUT-OFF DISBURSEMENTS | | |
| PLUS: POST CUT-OFF Deposits | | |
| | | |
| **09/24/04**   Adj. BANK BALANCE | | 23,457.13 |
| | | |
| LESS: CHECKS OUTSTANDING @ 09/24/04 | | |
| | 380 | (1,257.10) |
| | 09/30/04 P/R | (11,824.00) |

| | | | |
|---|---|---|---:|
| B. Thomas Liab | Jan | | (113.62) |
| | Feb | | (113.62) |
| | Mar | | (568.12) |

| | | |
|---|---|---:|
| TOTAL O/S CHECKS & MISC CHRGS | | (13,876.46) |
| | | |
| **ADJUSTED BANK BALANCE** | | **9,580.67** |
| | | |
| **GENERAL LEDGER BALANCE** | **09/24/04** | 9,580.67 |
| | **ADP FEES** | |
| | | |
| **ADJUSTED G/L  BALANCE** | **09/24/04** | 9,580.67 |
| | **DIFF-BK/GL** | 0.00 |

# BANK▮ONE.

Bank One, NA
Texas Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

Iliald.lialalah.Illanal.Ilil.ltalh.lalllanall

KEYSTONE CONSOLIDATED INDUSTRIES INC
THREE LINCOLN CENTRE
5430 LBJ FWY # 1740
DALLAS TX 75240-2636

*To Contact Bank One*

**By Phone:**          1-800-404-4111
*Para Espanol:*     *1-877-428-9707*
*Hearing Impaired:* 1-888-663-4833
*Internet:*            www.BankOne.com

---

# BANK ONE COMMERCIAL CHECKING
Account number 000000099693884

|  | Items | Amount |
|---|---|---|
| Beginning balance |  | $22,026.87 |
| Checks paid | 9 | - 23,396.68 |
| Other withdrawals | 2 | - 173.06 |
| Deposits / additions / other credits | 2 | +25,000.00 |
| Balance as of Sep 24 |  | $23,457.13 |

### Checks paid

| Number | Amount | Date paid | Number | Amount | Date paid |
|---|---|---|---|---|---|
| 371 | 6,241.28 | 08-31 | 376 | 6,313.78 | 09-15 |
| 372 | 1,233.89 | 09-13 | 377 | 1,115.20 | 09-21 |
| 373 | 2,266.13 | 09-01 | 378 | 2,248.43 | 09-16 |
| 374 | 1,325.98 | 09-01 | 379 | 1,362.00 | 09-16 |
| 375 | 1,289.99 | 09-08 | **Total** | **23,396.68** | |

### Other withdrawals including fees and list posted items

| Date | Description | | |
|---|---|---|---|
| 09-03 | ADP Payroll Feesadp - Fees 103M3   6286878 | CCD | 86.37 |
| 09-17 | ADP Payroll Feesadp - Fees 103M3   6688699 | CCD | 86.69 |
| | | | **173.06** |

### Deposits / additions / other credits

| Date | Description | | |
|---|---|---|---|
| 09-13 | 040913004094 0746     123000220 | Org=keystone | |
| | Consolidated Industries IN Obi=corp Payroll | | 13,000.00 |
| 09-24 | 040924004876 0752     123000220 | Org=keystone | |
| | Consolidated Industries IN Obi=corp Payroll | | 12,000.00 |
| | | | **25,000.00** |

*continues*

# BANK ONE.

**KEYSTONE CONSOLIDATED INDUSTRIES INC**

### Daily ending balance

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 08-31 | $15,785.59 | 09-15 | $16,269.45 |
| 09-01 | $12,193.48 | 09-16 | $12,659.02 |
| 09-03 | $12,107.11 | 09-17 | $12,572.33 |
| 09-08 | $10,817.12 | 09-21 | $11,457.13 |
| 09-13 | $22,583.23 | 09-24 | $23,457.13 |

***Fees and Charges***   *Your service charges, fees and earnings credit have been calculated through account analysis.*

KCI

**STAM ACCOUNT**

BOA
Acct# 224-30922-1-6 EJR
AS OF:                          **SEPTEMBER, 2004**

FILE: L:\123r4w\kci\anal..\anal..\2004\fasteners-payrol
PREPARED BY:            MW
08-Oct-04

**BALANCE PER BANK STMT:**      **09/30/04**                                        $1,296.48

DEPOSITS NOT ON STMT                                                               0.00

OUTSTANDING CHECKS:

| Ck# | Date | Name | |
|-----|------|------|---|
| | | | |

| | | **Total O/S:** | $1,296.48 |

BALANCE PER GL            09/30/04                                      1,295.10

                                              To be booked in Oct.          1.38

ADJ BAL PER GL            09/30/04                                      **1,296.48**

                                              Difference                   0.00

Client Statement
09/01/2004 to 09/30/2004

Account Number
224-30922-1-5 EJR

## TABLE OF CONTENTS

Account Summary                 1

Disclosure Statement            2

Cash Balance Summary            3

Income and
Expense Summary                 3

Money Market Funds
Summary        4

Portfolio Holdings              6

Money Market Activity           6

Income and
Expense Activity                7

Announcements                   7

# Banc of America Securities

## Banc of America Securities LLC

Client Services
200 N. College St.
Charlotte, NC 28255
800-933-9662

**Office Servicing Your Account:**
BANC OF AMERICA SECURITIES LLC
TX1-492-63-05
901 Main Street, Suite 6350
Dallas, TX 75202 3714
800 492 6431

**Registered Representative:**
BANC OF AMERICA SECURITIES LLC
DIMMEY:RICHERSON, J
800 492 6431
jeanna.richerson@bankofamerica.com
(Orders via e-mail are not accepted)

RR: EJR

221243300264141    T0015 P00264T RAT
KEYSTONE CONSOLIDATED IND.
5430 LBJ FREEWAY, SUITE 1700
DALLAS TX 75240-2620

## Account Summary

| | Account Value as of 08/31/2004 | Account Value as of 09/30/2004 | % of Portfolio |
|---|---|---|---|
| **Current Period Ending Value** | | $ 1,296.48 | |
| **Last Period Ending Value** | | $ 1,295.10 | |
| **Net Income and Expenses** | | $ 1.38 | |
| Portfolio Holdings | | | |
| Money Market Funds | $1,295.10 | $1,295.48 | 100.00 |
| **TOTAL PORTFOLIO VALUE** | $ 1,295.10 | $ 1,295.48 | |

TOTAL VALUE OF YOUR ACCOUNT
ROLLING SIX MONTHS



**SIPC**

**BANK ONE**
**FACTORY PAYROLL**
**ACCOUNT 6308-0-3021**

| MONTH OF: | September 2004 |
|-----------|----------------|

| | | | |
|---|---|---|---|
| BANK BALANCE | 09/24/04 | | 444,576.66 |
| Check 300711 | 412.42 | encoded 411.42 | (1.00) |
| Check 300719 | 487.08 | encoded 487.05 | (0.03) |
| | | | 444,575.63 |
| | | | |
| LESS OUTSTANDING CHECKS | | | (444,575.63) |
| | | | 0.00 |
| | | | |
| GENERAL LEDGER 100.1023 | | | 0.00 |

**BANK STATEMENT**

| | |
|---|---|
| Beginning Balance | 470,812.84 |
| Deposits | 1,611,394.03 |
| Check Clearings | (1,637,629.61) |
| Bank Corrections | - |
| Ending Balance | 444,577.26 |

**Outstanding Checks:**

| | | | |
|---|---|---|---|
| 225675 | 02/07/03 | 29.75 | |
| 231193 | 03/14/03 | 495.40 | |
| 249213 | 07/18/03 | 179.28 | |
| 257846 | 09/19/03 | 18.63 | |
| 263506 | 11/07/03 | 729.18 | |
| 266073 | 11/26/03 | 0.62 | |
| 266331 | 12/05/03 | 367.59 | |
| 267255 | 12/12/03 | 2.61 | |
| 267460 | 12/12/03 | 1.98 | |
| 274488 | 02/13/04 | 0.96 | |
| 277771 | 03/05/04 | 0.45 | |
| 278018 | 03/05/04 | 1.85 | |
| 284990 | 04/30/04 | 3.28 | |
| 287409 | 05/21/04 | 1.47 | |
| 289804 | 06/04/04 | 995.89 | |
| 293998 | 07/09/04 | 582.84 | |
| 297791 | 08/06/04 | 198.31 | |
| 4 checks | 08/13/04 | 1,263.17 | |
| 2 checks | 08/20/04 | 795.49 | |
| 2 checks | 08/27/04 | 557.08 | |
| 4 checks | 09/03/04 | 1,833.00 | |
| | 09/10/04 | 6,762.09 | |
| | 09/17/04 | 15,977.97 | |
| | | | |
| checks dated | 09/24/04 | 392,402.55 | Keystone |
| checks dated | 09/24/04 | 30,094.69 | Sherman |
| checks dated | 09/24/04 | (8,720.50) | Cleared |
| | | 444,575.63 | |

| | keystone | sherman | off-cycles | correction & void ck | Total | Bank |
|---|---|---|---|---|---|---|
| 09/03 | 422,192.85 | 27,249.66 | (1,346.05) | | 448,096.46 | 448,096.46 |
| 09/10 | 394,386.58 | 32,976.31 | 1,536.80 | | 428,899.69 | 428,899.69 |
| 09/17 | 279,420.07 | 28,869.26 | 2,524.11 | | 310,813.44 | 310,813.44 |
| 09/24 | 392,402.55 | 30,094.69 | 1,782.22 | (695.02) | 423,584.44 | 423,584.44 |

 **BANK︎ONE.**

KEYSTONE STEEL & WIRE A DIV OF

Acct # 000000630803021

**Aug 28 through Sep 24, 2004**

Page 2 of 3

### Other withdrawals including fees and list posted items

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 09-20 | List Posted Items | Quantity | 378 | | 212,043.00 |
| 09-21 | List Posted Items | Quantity | 161 | | 79,306.25 |
| 09-22 | List Posted Items | Quantity | 26 | | 12,004.47 |
| 09-23 | List Posted Items | Quantity | 19 | | 6,836.65 |
| 09-24 | List Posted Items | Quantity | 24 | | 13,331.62 |
| | | | | | **1,643,655.10** |

### Deposits / additions / other credits

| Date | Description | | | |
|------|-------------|---|---|---|
| 09-02 | 040902134768 001174 123000220 Rfb=040902013733 Org=keystone | | | |
| | Consolidated Industries IN Obi=factory Payroll | | | 448,096.46 |
| 09-09 | 040909116276 000793 123000220 Rfb=040909009482 Org=keystone | | | |
| | Consolidated Industries IN Obi=factory Payroll | | | 428,899.69 |
| 09-16 | 040916133894 001159 123000220 Rfb=040916010080 Org=keystone | | | |
| | Consolidated Industries IN Obi=factory Payroll | | | 310,813.44 |
| 09-17 | Deposit | | | 6,024.89 |
| 09-23 | 040923110034 000714 123000220 Rfb=040923008542 Org=keystone | | | |
| | Consolidated Industries IN Obi=factory Payroll | | | 423,584.44 |
| | | | | **1,617,418.92** |

### Daily ending balance

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 08-30 | $167,518.32 | 09-14 | $91,807.49 |
| 08-31 | $73,241.95 | 09-15 | $53,395.73 |
| 09-01 | $43,034.19 | 09-16 | $351,599.92 |
| 09-02 | $482,239.99 | 09-17 | $344,514.21 |
| 09-03 | $464,004.22 | 09-20 | $132,471.21 |
| 09-07 | $159,944.53 | 09-21 | $53,164.96 |
| 09-08 | $73,971.21 | 09-22 | $41,160.49 |
| 09-09 | $466,216.60 | 09-23 | $457,908.28 |
| 09-10 | $439,567.87 | 09-24 | $444,576.66 |
| 09-13 | $187,050.40 | | |

*Fees and Charges   Your service charges, fees and earnings credit have been calculated through account analysis.*



*continues*

**KEYSTONE STEEL & WIRE**
**WORKERS COMPENSATION**
6308 0 3070
**SEPTEMBER 2004**

| | |
|---|---:|
| BANK BALANCE AS OF 09/24/04 | 156,536.80 |
| Less Outstanding Checks | (156,463.96) |
| Check 12580 listed as med corr instead of void | (72.84) |
| ADJUSTED BANK BALANCE | (0.00) |

| | |
|---|---:|
| BOOK BALANCE | 0.00 |

**RECONCILIATION:**

| | |
|---|---:|
| Beginning Bank Balance | 50,804.52 |
| Deposits | 321,685.21 |
| Cleared Checks | (215,952.93) |
| Ending Bank Balance | 156,536.80 |

| CHECK DATE | CHECK NUMBER | AMOUNT | PAYEE |
|---|---|---:|---|
| 07/02/02 | 3370 | 332.06 | RS Medical - sent letter 6/13 |
| 01/22/03 | 6434 | 352.27 | Rehabiliation Inst of Chicago - Richard Feldhaus-sent letter 6/13 |
| 06/09/04 | 11895 | 2.97 | Clay Schaefer |
| | | 687.30 | |

### CURRENT MONTH OUTSTANDING

| | |
|---|---:|
| 12495 | 153.60 |
| 12527 | 36.74 |
| 12537 | 561.50 |
| 12588 | 477.12 |
| 12596 | 665.66 |
| 12598 | 523.75 |
| 12601 | 177.12 |
| 12604 | 706.67 |
| 12610 | 347.23 |
| 12613 | 119.20 |
| 12630-12632 | 246.32 |
| 12650-12685 | 131,364.29 |
| 12687-12693 | 4,264.45 |
| 12695-12697 | 1,637.31 |
| 12699-12709 | 14,495.70 |
| | 155,776.66 |
| | 156,463.96 |

156,463.96    Total Outsanding Checks

# BANK<span>ONE</span>.

Bank One, NA
Illinois Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

Illumillillulumlulllumllumllilullullud

**KEYSTONE STEEL & WIRE A DIV OF
KEYSTONE CONSOLIDATED INDUSTRIES INC
7000 SW ADAMS ST
PEORIA IL 61641-0002**

IF YOU HAVE ANY QUESTIONS ABOUT YOUR STATEMENT, PLEASE CONTACT
YOUR CUSTOMER SERVICE REPRESENTATIVE.

## BANK ONE COMMERCIAL CHECKING
Account number 000000630803070

| | Items | Amount |
|---|---|---|
| Beginning balance | | $50,804.52 |
| Checks paid | 34 | - 86,561.23 |
| Other withdrawals | 12 | - 129,391.70 |
| Deposits / additions / other credits | 4 | +321,685.21 |
| Balance as of Sep 24 | | $156,536.80 |

### Checks paid

| Number | Amount | Date paid | Number | Amount | Date paid |
|---|---|---|---|---|---|
| 12340 | 1,960.00 | 09-03 | 12576 | 70.88 | 09-17 |
| 12352* | 15.50 | 09-02 | 12578* | 907.25 | 09-17 |
| 12428* | 300.32 | 09-03 | 12579 | 604.49 | 09-17 |
| 12432* | 651.91 | 09-03 | 12581* | 53.00 | 09-16 |
| 12437* | 177.12 | 09-02 | 12586* | 16,831.00 | 09-17 |
| 12459* | 261.00 | 09-01 | 12587 | 8,012.40 | 09-24 |
| 12461* | 874.50 | 09-03 | 12591* | 314.07 | 09-24 |
| 12462 | 660.99 | 09-03 | 12623* | 54.52 | 09-24 |
| 12470* | 282.50 | 09-02 | 12627* | 321.45 | 09-23 |
| 12484* | 392.97 | 09-03 | 12628 | 6.06 | 09-23 |
| 12508* | 714.79 | 09-03 | 12635* | 742.25 | 09-24 |
| 12510* | 66.00 | 09-03 | 12636 | 423.25 | 09-24 |
| 12516* | 402.00 | 09-03 | 12642* | 2,531.60 | 09-23 |
| 12529* | 4,569.80 | 09-17 | 12686* | 66.00 | 09-24 |
| 12530 | 156.00 | 09-17 | 12694* | 69.00 | 09-24 |
| 12532* | 290.60 | 09-17 | 12698* | 402.00 | 09-23 |
| 12540* | 43,373.00 | 09-17 | **Total** | **86,561.23** | |
| 12575* | 3.01 | 09-16 | | | |

*continues*

# BANK≡ONE.

KEYSTONE STEEL & WIRE A DIV OF

*\* Checks may not appear on your bank statement because they have not yet cleared,
appeared on a previous statement, or cleared as an electronic withdrawal and
will be listed under the "other withdrawals" section of your statement.  Some
Online Bill Payment transactions are assigned six-digit check numbers and
appear under "checks paid" causing non-sequential check numbers.*

## Other withdrawals including fees and list posted items

| Date | Description | | | |
|------|-------------|--|--|--:|
| 08-30 | List Posted Items | Quantity | 27 | 34,121.90 |
| 08-31 | List Posted Items | Quantity | 12 | 3,789.30 |
| 09-07 | List Posted Items | Quantity | 17 | 19,904.89 |
| 09-08 | List Posted Items | Quantity | 14 | 10,456.76 |
| 09-09 | List Posted Items | Quantity | 14 | 6,360.44 |
| 09-10 | List Posted Items | Quantity | 13 | 6,832.83 |
| 09-13 | List Posted Items | Quantity | 12 | 6,312.66 |
| 09-14 | List Posted Items | Quantity | 14 | 12,023.09 |
| 09-15 | List Posted Items | Quantity | 15 | 6,435.72 |
| 09-20 | List Posted Items | Quantity | 17 | 9,945.64 |
| 09-21 | List Posted Items | Quantity | 19 | 9,501.96 |
| 09-22 | List Posted Items | Quantity | 13 | 3,706.51 |
| | | | | **129,391.70** |

## Deposits / additions / other credits

| Date | Description | | |
|------|-------------|--|--:|
| 09-02 | 040902129399 000764 123000220   Rfb=040902013700 | Org=keystone | |
| | Consolidated Industries IN Obi=workers Comp Payroll | | 49,250.30 |
| 09-09 | 040909116275 000792 123000220   Rfb=040909009429 | Org=keystone | |
| | Consolidated Industries IN Obi=workers Comp Payroll | | 65,562.40 |
| 09-16 | 040916133849 001146 123000220   Rfb=040916010061 | Org=keystone | |
| | Consolidated Industries IN Obi=workers Comp Payroll | | 54,573.76 |
| 09-23 | 040923110032 000712 123000220   Rfb=040923008528 | Org=keystone | |
| | Consolidated Industries IN Obi=workers Comp Payroll | | 152,298.75 |
| | | | **321,685.21** |

## Daily ending balance

| Date | Amount | Date | Amount |
|------|-------:|------|-------:|
| 08-30 | $16,682.62 | 09-13 | $71,078.84 |
| 08-31 | $12,893.32 | 09-14 | $59,055.75 |
| 09-01 | $12,632.32 | 09-15 | $52,620.03 |
| 09-02 | $61,407.50 | 09-16 | $107,137.78 |
| 09-03 | $55,384.02 | 09-17 | $40,334.76 |
| 09-07 | $35,479.13 | 09-20 | $30,389.12 |
| 09-08 | $25,022.37 | 09-21 | $20,887.16 |
| 09-09 | $84,224.33 | 09-22 | $17,180.65 |
| 09-10 | $77,391.50 | 09-23 | $166,218.29 |

*continues*

cmk
10/01/04

# KEYSTONE STEEL & WIRE
## *BANK ONE*
## SALARY PAYROLL ACCOUNT 6308 0 3013
## GENERAL LEDGER 100.1021
## SEPTEMBER 2004

**Opening Bank Balance:**                          0.00
  Total Deposits                          606,459.94
  Less: Direct Deposits Transferred       (601,627.88)
  Less: Checks Clearing Bank               (4,832.06)
Ending Bank Balance 08/29/04                        0.00

Ending Bank Balance 08/29/04                        0.00
Less Outstanding checks                             0.00
Bank balance less outstanding checks               0.00

Book Balance                                        0.00

| Date | Check No. | Amount |
|------|-----------|--------|
|      | none      | none   |

                                                    0.00



Bank One, NA
Illinois Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

Acct # 000000630803013

**Aug 28 through Sep 24, 2004**

Page 1 of 2

IdIIIIIIIdIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIII

KEYSTONE STEEL & WIRE A DIV OF
KEYSTONE CONSOLIDATED INDUSTRIES INC
7000 SW ADAMS ST
PEORIA IL   61641-0002

IF YOU HAVE ANY QUESTIONS ABOUT YOUR STATEMENT, PLEASE CONTACT
YOUR CUSTOMER SERVICE REPRESENTATIVE.

## BANK ONE COMMERCIAL CHECKING

Account number 000000630803013

| | Items | Amount |
|---|---|---|
| Beginning balance | | $0.00 |
| Checks paid | 6 | - 4,832.06 |
| Other withdrawals | 8 | - 1,203,255.76 |
| Deposits / additions / other credits | 7 | +1,208,087.82 |
| Balance as of Sep 24 | | **$.00** |

**Checks paid**

| Number | Amount | Date paid | Number | Amount | Date paid |
|---|---|---|---|---|---|
| 5067 | 1,027.28 | 09-07 | 5071 | 1,024.79 | 09-20 |
| 5068 | 1,322.27 | 09-07 | 5072 | 156.09 | 09-21 |
| 5069 | 899.42 | 09-07 | Total | 4,832.06 | |
| 5070 | 402.21 | 09-03 | | | |

**Other withdrawals including fees and list posted items**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 09-01 | Salaried Payrollach Settle | CCD | | 276,799.90 |
| 09-01 | Salaried Payrollach Settle | CCD | | 22,225.49 |
| 09-03 | Salaried Payrollpayroll | 9370364250 | PPD | 276,799.90 |
| 09-03 | Salaried Payrollpayroll | 9370364250 | PPD | 22,225.49 |
| 09-15 | Salaried Payrollach Settle | CCD | | 280,833.50 |
| 09-15 | Salaried Payrollach Settle | CCD | | 21,768.99 |
| 09-17 | Salaried Payrollpayroll | 9370364250 | PPD | 280,833.50 |
| 09-17 | Salaried Payrollpayroll | 9370364250 | PPD | 21,768.99 |
| | | | | **1,203,255.76** |

*continues*

 **BANK ONE.**

KEYSTONE STEEL & WIRE A DIV OF

Acct # 000000630803013

**Aug 28 through Sep 24, 2004**

Page 2 of 2

**Deposits / additions / other credits**

| Date | Description | | | |
|------|-------------|---|---|---:|
| 09-01 | 040901182480 002108 123000220 | Rfb=040901011624 | Org=keystone | |
| | Consolidated Industries IN Obi=salary Payroll | | | 302,676.57 |
| 09-03 | Salaried Payrollach Settle | CCD | | 276,799.90 |
| 09-03 | Salaried Payrollach Settle | CCD | | 22,225.49 |
| 09-15 | 040915211768 000866 123000220 | Rfb=040915012819 | Org=keystone | |
| | Consolidated Industries IN Obi=salary Payroll | | | 303,627.28 |
| 09-17 | 040917139147 000296 123000220 | Rfb=040917007268 | Org=keystone | |
| | Consolidated Industries IN Obi=salary Payroll | | | 156.09 |
| 09-17 | Salaried Payrollach Settle | CCD | | 280,833.50 |
| 09-17 | Salaried Payrollach Settle | CCD | | 21,768.99 |
| | | | | **1,208,087.82** |

**Daily ending balance**

| Date | Amount | Date | Amount |
|------|-------:|------|-------:|
| 09-01 | $3,651.18 | 09-17 | $1,180.88 |
| 09-03 | $3,248.97 | 09-20 | $156.09 |
| 09-07 | $.00 | 09-21 | $.00 |
| 09-15 | $1,024.79 | | |

*Fees and Charges* Your service charges, fees and earnings credit have been calculated through account analysis.



**KEYSTONE CONSOLIDATED INDUSTRIES, INC.**
**STATEMENT OF OPERATIONS**
**FOR THE MONTH ENDING SEPTEMBER 30, 2004**
  **$000's**

|                                         | SEPTEMBER |
|-----------------------------------------|----------:|
| NET SALES                               |  $31,059  |
| VARIABLE COSTS                          |   23,179  |
| VARIABLE CONTRIBUTION                    |    7,880  |
| FIXED COSTS                             |    3,396  |
| DEPRECIATION & AMORTIZATION             |    1,292  |
| TOTAL FIXED COSTS                       |    4,688  |
| GROSS PROFIT                            |    3,192  |
| SELLING EXPENSE                         |      500  |
| ADMINISTRATIVE EXPENSE                  |    1,897  |
| TOTAL S G & A                           |    2,397  |
| OPERATING PROFIT                        |      795  |
| INTEREST INCOME                         |       12  |
| INTEREST EXPENSE                        |      305  |
| OTHER INCOME                            |       37  |
| INCOME (LOSS) BEFORE TAXES              |      539  |
| FEDERAL & STATE INCOME TAX (BENEFIT)    |        0  |
| MINORITY INTEREST EXPENSE (INCOME)      |        0  |
| NET INCOME (LOSS)                       |     $539  |

**KEYSTONE CONSOLIDATED INDUSTRIES, INC.**
**BALANCE SHEET**
**AS OF SEPTEMBER 30, 2004**
   **$ 000's**

|  | SEPTEMBER |
|---|---:|
| **CURRENT ASSETS:** | |
| CASH AND CASH EQUIVALENTS | $0 |
| NOTES & ACCOUNT RECEIVABLE, NET | 47,236 |
| INVENTORY AT COST | 58,490 |
| LESS LIFO RESERVE | 13,137 |
| **INVENTORY AT LIFO** | 45,353 |
| PREPAID EXPENSE | 1,751 |
| OTHER CURRENT ASSETS | 10,601 |
| **TOTAL CURRENT ASSETS** | 104,941 |
| PROPERTY, PLANT & EQUIPMENT | 368,302 |
| LESS ACCUMULATED DEPRECIATION | 272,959 |
| **NET PROPERTY, PLANT AND EQUIPMENT** | 95,343 |
| RESTRICTED INVESTMENTS | 5,957 |
| PREPAID PENSION ASSET | 131,191 |
| DEFERRED INCOME TAXES | 0 |
| DEFERRED FINANCING COSTS | 1,531 |
| GOODWILL | 752 |
| OTHER LONG TERM ASSETS | 804 |
| **TOTAL ASSETS** | $340,519 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY:** | |
| REVOLVING LINES OF CREDIT | $15,214 |
| NOTES PAYABLE | 44,231 |
| ACCOUNTS PAYABLE | 18,366 |
| ACCRUED LIABILITIES | 55,922 |
| ACCRUED PREFERRED STOCK DIVIDEND | 16,109 |
| OPEB ACCRUAL | 11,255 |
| INCOME TAXES PAYABLE | 57 |
| **TOTAL CURRENT LIABILITIES** | 161,154 |
| LONG TERM DEBT | 36,736 |
| LONG TERM OTHER LIABILITY | 16,665 |
| PENSION LIABILITY | 0 |
| OPEB ACCRUAL | 123,634 |
| DEFERRED TAX LIABILITIES | 0 |
| **TOTAL LONG TERM LIABILITIES** | 177,035 |
| **MINORITY INTEREST** | 0 |
| **REDEEMABLE SERIES A PREFERRED STOCK** | 2,112 |
| COMMON STOCK | 10,798 |
| OTHER CAPITAL | 36,963 |
| RETAINED EARNINGS | (47,531) |
| PENSION DEBIT | 0 |
| LESS TREASURY STOCK | (12) |
| **TOTAL STOCKHOLDERS' EQUITY** | 218 |
| **TOTAL LIABILITIES & STOCKHOLDERS' EQUITY** | $340,519 |

**KEYSTONE CONSOLIDATED INDUSTRIES, INC.**
**STATEMENT OF CASH FLOWS**
**FOR THE MONTH ENDING SEPTEMBER 30, 2004**
   *$000's*

|  | SEPTEMBER |
|---|---|
| **CASH FLOWS FROM OPERATIONS:** | |
| **NET INCOME (LOSS)** | $539 |
| | |
| **ADJUSTMENTS:** | |
| PROVISION FOR DEPRECIATION & AMORTIZATION | 1,292 |
| (GAIN) LOSS ON DISPOSAL OF PP&E | (13) |
| (INC.) DEC. NOTES/ACCOUNTS RECEIVABLE NET | 224 |
| (INC.) DEC. INVENTORIES | (522) |
| (INC.) DEC. PREPAID EXPENSES | (67) |
| (INC.) DEC. PREPAID PENSION ASSET | (462) |
| (INC.) DEC. OTHER ASSETS | (203) |
| INC. (DEC.) ACCOUNTS PAYABLE | 324 |
| INC. (DEC.) OTHER ACCRUED LIABILITIES | 1,804 |
| | |
| **TOTAL ADJUSTMENTS** | 2,377 |
| | |
| **NET CASH FROM OPERATIONS** | 2,916 |
| | |
| **CASH USED IN INVESTING ACTIVITIES:** | |
| PROCEEDS FROM SALE OF PP&E | 13 |
| CAPITAL EXPENDITURES | (807) |
| | |
| **CASH USED IN INVESTING ACTIVITIES:** | (794) |
| | |
| **CASH FLOW FROM FINANCING ACTIVITIES:** | |
| | |
| PROCEEDS OF OTHER DEBT | 0 |
| PAYMENTS ON N/P & LONG TERM DEBT | (251) |
| | |
| **CASH FLOW FROM FINANCING ACTIVITIES:** | (251) |
| | |
| **NET USE OF OPERATING CASH** | 0 |
| | |
| **NET (INCREASE) DECREASE IN REVOLVING LINES** | 1,871 |
| | |
| **REVOLVING LINES AT BEGINNING OF PERIOD** | (17,085) |
| | |
| **REVOLVING LINES AT END OF PERIOD** | ($15,214) |