This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**RUSH**

2004 DEC 13 PM 3: 47

MILWAUKEE, WISCONSIN

## MONTHLY FINANCIAL REPORT

### OFFICE OF THE U.S. TRUSTEE
### EASTERN DISTRICT OF WISCONSIN

| Case Name: | FV Steel & Wire Company ("FVSW") | Case No: | 04-22421-SVK |
| | Keystone Consolidated Industries, Inc. ("KCI") | | 04-22422-SVK |
| | DeSoto Environmental Management, Inc. ("DEMI") | | 04-22423-SVK |
| | J.L. Prescott Company ("JLP") | | 04-22424-SVK |
| | Sherman Wire Company ("SWC") | | 04-22425-SVK |
| | Sherman Wire of Caldwell, Inc. ("SWCI") | | 04-22426-SVK |

### FOR MONTH OF NOVEMBER, 2004.

### I. FINANCIAL SUMMARY

#### CASH RECEIPTS AND DISBURSEMENTS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| A. CASH ON HAND START OF MONTH | $0 | $9,138,891 | $0 | $0 | $479 | $0 | $9,139,370 |
| B. RECEIPTS | 0 | 58,458,552 | 0 | 0 | 13,593 | 250 | 58,472,395 |
| C. DISBURSEMENTS | 0 | 54,781,232 | 0 | 0 | 14,929 | 250 | 54,796,411 |
| D. NET RECEIPTS (DISBURSEMENTS) | 0 | 3,677,320 | 0 | 0 | (1,336) | 0 | 3,675,984 |
| E. CASH ON HAND END OF MONTH | $0 | $12,816,211 | $0 | $0 | ($857) | $0 | $12,815,354 |

Note 1 - KCI Cash On Hand At End of Month includes $10,551,790 of cash held in escrow for PSC Metals, Inc. pending resolution of disputed ferrous scrap ownership. (See U.S. Bank - Portland, Oregon accounts # 15365661004 and # 436000100).

Note 2 - KCI Receipts and Disbursements exclude transfers between KCI cash accounts of     $56,263,400

#### PROFIT AND LOSS STATEMENT
#### ACCRUAL BASIS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| A. NET SALES | $0 | $20,485,442 | $0 | $0 | $1,173,854 | $0 | $21,659,296 | ($1,131,362) | $20,527,934 |
| B. COST OF SALES | 0 | 18,542,731 | 0 | 0 | 864,515 | 0 | 19,407,246 | (1,131,362) | 18,275,884 |
| C. GROSS PROFIT | 0 | 1,942,711 | 0 | 0 | 309,339 | 0 | 2,252,050 | 0 | 2,252,050 |
| D. TOTAL OPERATING EXPENSES | 3,549 | 4,397,538 | 0 | 60,000 | 329,701 | 9,400 | 4,800,188 | (202,612) | 4,597,576 |
| E. NET INCOME (LOSS) FROM OPERATIONS | (3,549) | (2,454,827) | 0 | (60,000) | (20,362) | (9,400) | (2,548,138) | 202,612 | (2,345,526) |
| F. NON-OPERATING, NON-RECURRING REVENUE (EXPENSES) | 7,713 | (539,042) | 60,000 | 0 | 69,357 | 0 | (401,972) | (202,612) | (604,584) |
| H. NET INCOME (LOSS) | $4,164 | ($2,993,869) | $60,000 | ($60,000) | $48,995 | ($9,400) | ($2,950,110) | $0 | ($2,950,110) |

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## II. PROFIT & LOSS STATEMENT (ACCRUAL BASIS)

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| A. Related to Business Operations: | | | | | | | | | |
| *Total Revenue (Sales)* | | $20,485,442 | | | $1,173,854 | | $21,659,296 | ($1,131,362) | $20,527,934 |
| Less: Cost of Goods Sold: | | | | | | | | | |
| Beginning Inventory at Cost | | 40,194,517 | | | 2,140,313 | | 42,334,830 | | 42,334,830 |
| Add: Purchases | | 34,657,460 | | | 964,371 | | 35,621,831 | (1,131,362) | 34,490,469 |
| Less: Ending Inventory at Cost | | 56,309,246 | | | 2,240,169 | | 58,549,415 | | 58,549,415 |
| Cost of Good Sold | 0 | 18,542,731 | 0 | 0 | 864,515 | 0 | 19,407,246 | (1,131,362) | 18,275,884 |
| Gross Profit | 0 | 1,942,711 | 0 | 0 | 309,339 | 0 | 2,252,050 | 0 | 2,252,050 |
| Less: Operating Expenses: | | | | | | | | | |
| Officer Compensation | | 40,577 | | | | | 40,577 | | 40,577 |
| Salaries and Wages -- Other Employees | | 1,082,182 | | | 77,423 | | 1,159,605 | | 1,159,605 |
| Employee Benefits and Pensions | 105 | 1,031,378 | | | 34,001 | 3,831 | 1,069,313 | | 1,069,313 |
| Payroll Taxes | | 91,310 | | | 13,405 | | 104,715 | | 104,715 |
| Real Estate Taxes | | 12,232 | | | 10,852 | (192) | 22,892 | | 22,892 |
| Federal and State Income Taxes | | 0 | | | | | 0 | | 0 |
| Rent and Lease Expense | | 29,822 | | | 1,838 | | 31,660 | | 31,660 |
| Interest Expense | | 421,992 | | 60,000 | | | 481,992 | (191,743) | 290,249 |
| Insurance | | (677,821) | | | 12,730 | | (665,091) | | (665,091) |
| Automobile Expense | | 0 | | | 0 | | 0 | | 0 |
| Utilities | | 424,768 | | | 11,192 | 271 | 436,231 | | 436,231 |
| Depreciation and Amortization | 3,444 | 977,646 | | | 89,960 | 4,297 | 1,075,347 | | 1,075,347 |
| Repairs and Maintenance | | 143,213 | | | 9,439 | 0 | 152,652 | | 152,652 |
| Advertising | | 44,677 | | | | | 44,677 | | 44,677 |
| Supplies, Office Expense and Photocopies | | 130,482 | | | 7,480 | | 137,962 | | 137,962 |
| Bad Debts | | 0 | | | | | 0 | | 0 |
| Miscellaneous - Exhibit A | 0 | 645,082 | 0 | 0 | 61,381 | 1,193 | 707,656 | (10,869) | 696,787 |
| Total Operating Expenses | 3,549 | 4,397,538 | 0 | 60,000 | 329,701 | 9,400 | 4,800,188 | (202,612) | 4,597,576 |
| Net Income (Loss) From Operations | (3,549) | (2,454,827) | 0 | (60,000) | (20,362) | (9,400) | (2,548,138) | 202,612 | (2,345,526) |
| B. Not Related to Business Operations: | | | | | | | | | |
| Revenue: | | | | | | | | | |
| Interest Income | 713 | 13,656 | 60,000 | | 131,743 | | 206,112 | (191,743) | 14,369 |
| Net Gain (Loss) on Sale of Assets | | (6,040) | | | | | (6,040) | | (6,040) |
| Other - Exhibit B | 7,000 | 49,892 | 0 | 0 | 0 | 0 | 56,892 | (10,869) | 46,023 |
| Total Non-Operating Revenue | 7,713 | 57,508 | 60,000 | 0 | 131,743 | 0 | 256,964 | (202,612) | 54,352 |
| Expenses: | | | | | | | | | |
| Legal and Professional Fees - Exhibit C | 0 | 596,550 | 0 | 0 | 62,386 | 0 | 658,936 | 0 | 658,936 |
| Other - Exhibit D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Non-Operating Expenses | 0 | 596,550 | 0 | 0 | 62,386 | 0 | 658,936 | 0 | 658,936 |
| Net Income (Loss) For Period | $4,164 | ($2,993,869) | $60,000 | ($60,000) | $48,995 | ($9,400) | ($2,950,110) | $0 | ($2,950,110) |

Note 1 - Beginning and ending inventory balances shown above do not include reserves related to LIFO and obsolescence that are reflected in the inventory balances shown on the Balance Sheet.
Note 2 - Interest income at DEMI and SWC is based on the balance of intercompany receivables.

Case 04-22422-svk    Doc 52    Filed 12/13/04    Page 2 of 91

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## III. SUMMARY OF CASH RECEIPTS & DISBURSEMENTS
### (Attach Copies of Bank Statements & Bank Reconciliations)

**U.S. Bank - Portland, Oregon**
KCI   #162100015560
SWC   #162100015584
SWCI   #162100015592

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | ($2,067,358) | | | ($130) | $0 | ($2,067,488) |
| **Receipts:** | | | | | | | |
| Other | | | | | | | 0 |
| Trafer fr KCI US Bank Acct-153691427964 | | 7,377,042 | | | 13,593 | 250 | 7,390,885 |
| Total Receipts | 0 | 7,377,042 | 0 | 0 | 13,593 | 250 | 7,390,885 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 7,328,189 | | | 14,087 | 250 | 7,342,526 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 7,328,189 | 0 | 0 | 14,087 | 250 | 7,342,526 |
| Net Receipts (Disbursements) | 0 | 48,853 | 0 | 0 | (494) | 0 | 48,359 |
| Ending Cash Balance Per Books | $0 | ($2,018,505) | $0 | | ($624) | $0 | ($2,019,129) |

**U.S. Bank - Portland, Oregon**
KCI # 163665081004
SWC # 162100015876

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $3,136 | | | ($51) | | $3,085 |
| **Receipts:** | | | | | | | |
| Transfer from US Bank 436000100 CORP | | 21,292,654 | | | | | 21,292,654 |
| Trafer fr KCI US Bank Acct-153691427964 | | | | | 0 | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Receipts | 0 | 21,292,654 | 0 | 0 | 0 | 0 | 21,292,654 |
| **Disbursements:** | | | | | | | |
| Transfer to US Bank 436000100 CORP | | 21,295,790 | | | 842 | | 21,296,632 |
| Operating disbursements | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 21,295,790 | 0 | 0 | 842 | 0 | 21,296,632 |
| Net Receipts (Disbursements) | 0 | (3,136) | 0 | 0 | (842) | 0 | (3,978) |
| Ending Cash Balance Per Books | $0 | $0 | $0 | $0 | ($893) | $0 | ($893) |

**U.S. Bank - Portland, Oregon**
#436000100

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $10,635,000 | | | | | $10,635,000 |
| **Receipts:** | | | | | | | |
| Transfer from US Bank 1536 5608 1004 | | 21,295,790 | | | | | 21,295,790 |
| Interest Income | | 13,654 | | | | | 13,654 |
| Total Receipts | 0 | 21,309,444 | 0 | 0 | 0 | 0 | 21,309,444 |
| **Disbursements:** | | | | | | | |
| Transfer to US Bank 1536 5608 1004 | | 21,292,654 | | | | | 21,292,654 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 21,292,654 | 0 | 0 | 0 | 0 | 21,292,654 |
| Net Receipts (Disbursements) | 0 | 16,790 | 0 | 0 | 0 | 0 | 16,790 |
| Ending Cash Balance Per Books | $0 | $10,651,790 | $0 | $0 | $0 | $0 | $10,651,790 |

Case 04-22422-svk    Doc 52    Filed 12/13/04    Page 3 of 91

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**U.S. Bank - Portland, Oregon**
**# 152100015543**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | ($405,387) | | | | | ($405,387) |
| **Receipts:** | | | | | | | |
| Transfer from US Bank -1536 9142 7964 | | 1,383,992 | | | | | 1,383,992 |
| | | | | | | | 0 |
| Total Receipts | 0 | 1,383,992 | 0 | 0 | 0 | 0 | 1,383,992 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 1,077,350 | | | | | 1,077,350 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 1,077,350 | 0 | 0 | 0 | 0 | 1,077,350 |
| Net Receipts (Disbursements) | 0 | 306,642 | 0 | 0 | 0 | 0 | 306,642 |
| Ending Cash Balance Per Books | $0 | ($98,745) | $0 | $0 | $0 | $0 | ($98,745) |

**Bank of America - Tampa, Florida**
**# 0044 6440 8567**
**# 0044 6440 4244**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $0 | | | | | $0 |
| **Receipts:** | | | | | | | |
| | | | | | | | 0 |
| Total Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Disbursements:** | | | | | | | |
| | | | | | | | 0 |
| Total Disbursements | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**Bartonville Bank - Bartonville, Illinois**
**# 60-0-766**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $10,000 | | | | | $10,000 |
| **Receipts:** | | | | | | | |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Disbursements:** | | | | | | | |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $10,000 | $0 | $0 | $0 | $0 | $10,000 |

Case 04-22422-svk    Doc 52    Filed 12/13/04    Page 4 of 91

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**U.S. Bank - Portland, Oregon - Corporate Accounts**
Blocked Acct # 1 536 9142 8277 CORP
Concentration Acct # 1 536 9142 7964 CORP
Concentration Acct # 1 536 5606 0931 CORP

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $947,482 | | | | | $947,482 |
| **Receipts:** | | | | | | | |
| Fund from Revolving Line of Credit | | 31,317,000 | | | | | 31,317,000 |
| Lockbox/Customer Receipts | | 24,778,545 | | | | | 24,778,545 |
| Trfrs fr KSW Bank One-630803062 | | 638,876 | | | | | 638,876 |
| Trfrs fr KCI Bank One-9770127450 | | 1,440,000 | | | | | 1,440,000 |
| | | | | | | | 0 |
| Total Receipts | 0 | 58,174,421 | 0 | 0 | 0 | 0 | 58,174,421 |
| **Disbursements:** | | | | | | | |
| Pay down Revolving Line of Credit | | 24,206,257 | | | | | 24,206,257 |
| Transfer to KCI US Bank-1536 5606 1004 | | 0 | | | | | 0 |
| Transfer to KCI US Bank-1521 0001 5543 | | 1,383,992 | | | | | 1,383,992 |
| Transfer to KSW US Bank-1521 0001 5550 | | 7,377,042 | | | | | 7,377,042 |
| Transfer to SWC US Bank-1521 0001 5576 | | 0 | | | | | 0 |
| Transfer to SWC US Bank-1521 0001 5584 | | 13,593 | | | | | 13,593 |
| Transfer to SWCI US Bank-1521 0001 5592 | | 250 | | | | | 250 |
| Transfer to KCI Bank One Acct-99693884 | | 28,000 | | | | | 28,000 |
| Transfer to KSW Bank One Acct-630803086 | | 30,767 | | | | | 30,767 |
| Transfer to KSW Bank One Acct-630803039 | | 39,510 | | | | | 39,510 |
| Transfer to KSW Bank One Acct-630803021 | | 1,705,863 | | | | | 1,705,863 |
| Transfer to KSW Bank One Acct-630803070 | | 421,986 | | | | | 421,986 |
| Transfer to KSW Bank One Acct-630803013 | | 608,920 | | | | | 608,920 |
| Operating disbursements | | 19,387,908 | | | | | 19,387,908 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 55,204,088 | 0 | 0 | 0 | 0 | 55,204,088 |
| Net Receipts (Disbursements) | 0 | 2,970,333 | 0 | 0 | 0 | 0 | 2,970,333 |
| Ending Cash Balance Per Books | $0 | $3,917,815 | $0 | $0 | $0 | $0 | $3,917,815 |

**Bank One - Peoria, Illinois**
# 630803062

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $0 | | | | | $0 |
| **Receipts:** | | | | | | | |
| Collection of Receivables | | 572,928 | | | | | 572,928 |
| Other | | 85,986 | | | | | 85,986 |
| Total Receipts | 0 | 658,914 | 0 | 0 | 0 | 0 | 658,914 |
| **Disbursements:** | | | | | | | |
| Transfer to KCI US Bank-1536 9142 7964 | | 638,876 | | | | | 638,876 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 638,876 | 0 | 0 | 0 | 0 | 638,876 |
| Net Receipts (Disbursements) | 0 | 20,038 | 0 | 0 | 0 | 0 | 20,038 |
| Ending Cash Balance Per Books | $0 | $20,038 | $0 | $0 | $0 | $0 | $20,038 |

**Bank One - Dallas, Texas**
# 9770127450

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $1,810 | | | | | $1,810 |
| **Receipts:** | | | | | | | |
| Other receipts | | 1,690,437 | | | | | 1,690,437 |
| | | | | | | | 0 |
| Total Receipts | 0 | 1,690,437 | 0 | 0 | 0 | 0 | 1,690,437 |
| **Disbursements:** | | | | | | | |
| Transfer to KCI US Bank-1536 9142 7964 | | 1,440,000 | | | | | 1,440,000 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 1,440,000 | 0 | 0 | 0 | 0 | 1,440,000 |
| Net Receipts (Disbursements) | 0 | 250,437 | 0 | 0 | 0 | 0 | 250,437 |
| Ending Cash Balance Per Books | $0 | $252,247 | $0 | $0 | $0 | $0 | $252,247 |

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**Bank One - Peoria, Illinois**
**# 630803039**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $10,103 | | | | | $10,103 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 39,510 | | | | | 39,510 |
| Other | | | | | | | 0 |
| Total Receipts | 0 | 39,510 | 0 | 0 | 0 | 0 | 39,510 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 39,027 | | | | | 39,027 |
| Total Disbursements | 0 | 39,027 | 0 | 0 | 0 | 0 | 39,027 |
| Net Receipts (Disbursements) | 0 | 483 | 0 | 0 | 0 | 0 | 483 |
| Ending Cash Balance Per Books | $0 | $10,586 | $0 | $0 | $0 | $0 | $10,586 |

**Bank One - Peoria, Illinois**
**# 630803066**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $0 | | | | | $0 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 30,767 | | | | | 30,767 |
| Other | | | | | | | 0 |
| Total Receipts | 0 | 30,767 | 0 | 0 | 0 | 0 | 30,767 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 30,767 | | | | | 30,767 |
| Total Disbursements | 0 | 30,767 | 0 | 0 | 0 | 0 | 30,767 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**Bank One - Dallas, Texas**
**# 99693884**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $2,807 | | | | | $2,807 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 28,000 | | | | | 28,000 |
| | | | | | | | 0 |
| Total Receipts | 0 | 28,000 | 0 | 0 | 0 | 0 | 28,000 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 24,800 | | | | | 24,800 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 24,800 | 0 | 0 | 0 | 0 | 24,800 |
| Net Receipts (Disbursements) | 0 | 3,200 | 0 | 0 | 0 | 0 | 3,200 |
| Ending Cash Balance Per Books | $0 | $6,007 | $0 | $0 | $0 | $0 | $6,007 |

Case 04-22422-svk    Doc 52    Filed 12/13/04    Page 6 of 91

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

**Bank of America - Charlotte, North Carolina**
**# 224 30922 1 5 EJR**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $1,298 | | | | | $1,298 |
| **Receipts:** | | | | | | | |
| Interest Income | | 2 | | | | | 2 |
| | | | | | | | 0 |
| Total Receipts | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| **Disbursements:** | | | | | | | |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Receipts (Disbursements) | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| Ending Cash Balance Per Books | $0 | $1,300 | $0 | $0 | $0 | $0 | $1,300 |

**Bank One - Peoria, Illinois**
**# 630803021**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $0 | | | | | $0 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 1,705,863 | | | | | 1,705,863 |
| Other | | | | | | | 0 |
| Total Receipts | 0 | 1,705,863 | 0 | 0 | 0 | 0 | 1,705,863 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 1,705,863 | | | | | 1,705,863 |
| Total Disbursements | 0 | 1,705,863 | 0 | 0 | 0 | 0 | 1,705,863 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**Bank One - Peoria, Illinois**
**# 630803070**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $0 | | | | | $0 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 421,986 | | | | | 421,986 |
| Other | | | | | | | 0 |
| Total Receipts | 0 | 421,986 | 0 | 0 | 0 | 0 | 421,986 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 357,283 | | | | | 357,283 |
| Total Disbursements | 0 | 357,283 | 0 | 0 | 0 | 0 | 357,283 |
| Net Receipts (Disbursements) | 0 | 64,703 | 0 | 0 | 0 | 0 | 64,703 |
| Ending Cash Balance Per Books | $0 | $64,703 | $0 | $0 | $0 | $0 | $64,703 |

**Bank One - Peoria, Illinois**
**# 630803013**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $0 | | | | | $0 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 608,920 | | | | | 608,920 |
| Other | | | | | | | 0 |
| Total Receipts | 0 | 608,920 | 0 | 0 | 0 | 0 | 608,920 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 609,945 | | | | | 609,945 |
| Total Disbursements | 0 | 609,945 | 0 | 0 | 0 | 0 | 609,945 |
| Net Receipts (Disbursements) | 0 | (1,025) | 0 | 0 | 0 | 0 | (1,025) |
| Ending Cash Balance Per Books | $0 | ($1,025) | $0 | $0 | $0 | $0 | ($1,025) |

Case 04-22422-svk    Doc 52    Filed 12/13/04    Page 7 of 91

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## IV. BALANCE SHEET

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| **Current** | | | | | | | | | |
| Cash | | $12,816,211 | | | ($857) | | $12,815,354 | | $12,815,354 |
| Inventory | 53,582 | 39,288,666 | | | 2,435,360 | | 41,777,608 | | 41,777,608 |
| Accounts Receivable | | 28,695,879 | | | 691,231 | 6,000 | 29,393,110 | | 29,393,110 |
| Prepaid Expenses | | 1,455,587 | | | 143,480 | 1,264 | 1,600,331 | | 1,600,331 |
| Other - Exhibit E | 76,425 | 902,642 | 15,149,793 | 0 | 294,558 | 0 | 16,423,418 | (15,447,854) | 975,564 |
| Total Current Assets | 130,007 | 83,158,985 | 15,149,793 | 0 | 3,563,772 | 7,264 | 102,009,821 | (15,447,854) | 86,561,967 |
| **Fixed** | | | | | | | | | |
| Property and Equipment | 1,175,330 | 323,820,024 | | | 21,679,004 | 2,285,279 | 348,959,637 | | 348,959,637 |
| Accumulated Depreciation | (733,318) | (242,001,188) | | | (17,056,964) | (1,823,364) | (261,614,834) | | (261,614,834) |
| Total Fixed Assets | 442,012 | 81,818,836 | 0 | 0 | 4,622,040 | 461,915 | 87,344,803 | 0 | 87,344,803 |
| **Other** | | | | | | | | | |
| Restricted Investments | | 5,716,907 | | | 248,296 | | 5,965,203 | | 5,965,203 |
| Prepaid Pension Asset | | 135,544,112 | | | | | 135,544,112 | | 135,544,112 |
| Deferred Financing Costs | | 1,323,145 | | | | | 1,323,145 | | 1,323,145 |
| Goodwill | | 751,508 | | | | | 751,508 | | 751,508 |
| Other - Exhibit F | 115,000 | 39,599,978 | 0 | 0 | 2,246,871 | 0 | 41,961,849 | (41,173,674) | 788,175 |
| Total Other Assets | 115,000 | 182,935,650 | 0 | 0 | 2,495,167 | 0 | 185,545,817 | (41,173,674) | 144,372,143 |
| Total Assets | $687,019 | $347,913,471 | $15,149,793 | $0 | $10,680,979 | $469,179 | $374,900,441 | ($56,621,528) | $318,278,913 |
| **LIABILITIES** | | | | | | | | | |
| **Current** | | | | | | | | | |
| Pre-Petition Accounts Payable | | 19,656,412 | | | 1,012,833 | 54,503 | 20,723,748 | | 20,723,748 |
| Post-Petition Accounts Payable | | 10,664,196 | | | 134,071 | 2,500 | 10,800,767 | | 10,800,767 |
| Pre-Petition Accounts Payable - Affiliates | (2,649,073) | 88,168,050 | 5,774,100 | 15,552,291 | (89,758,156) | (1,459,080) | 15,628,139 | (14,904,350) | 723,789 |
| Post-Petition Accounts Payable - Affiliates | (133,005) | 4,103,345 | 310,882 | 418,530 | (993,929) | (146,773) | 3,559,050 | (543,504) | 3,015,546 |
| Pre-Petition Accrued Expenses - Exhibit G | 3,183 | 16,806,618 | 35,632 | (36,000) | 6,668,380 | 64,082 | 23,541,895 | 0 | 23,541,895 |
| Post-Petition Accrued Expenses - Exhibit H | 0 | 11,227,989 | 0 | 0 | 230,016 | (2,580) | 11,455,425 | 0 | 11,455,425 |
| Post-Petition Accrued Professional Fees | | 4,069,450 | | | 2,939 | | 4,072,389 | | 4,072,389 |
| Post-Petition Accrued Other Taxes - Exhibit M | 0 | 207,196 | 0 | 0 | 91,094 | 1,881 | 300,171 | 0 | 300,171 |
| Pre-Petition Notes Payable and Current | | | | | | | 0 | | |
| Maturities of Long Term Debt | | 28,116,000 | | | 20,290 | | 28,136,290 | | 28,136,290 |
| Post-Petition Notes Payable and Current | | | | | | | 0 | | |
| Maturities of Long Term Debt | | 27,800,771 | | | (15,743) | | 27,785,028 | | 27,785,028 |
| Accrued OPEB Cost | | 11,441,001 | | 155,000 | 297,662 | | 11,893,663 | | 11,893,663 |
| Income Taxes Payable | | | | | | | 0 | | |
| Pre-petition accrued pref. Stock dividends | | 11,845,805 | | | | | 11,845,805 | | 11,845,805 |
| Post petition accrued pref. Stock dividends | | 5,461,178 | | | | | 5,461,178 | | 5,461,178 |
| Total Current Liabilities | (2,778,895) | 239,568,011 | 6,120,621 | 16,089,821 | (82,310,543) | (1,485,467) | 175,203,548 | (15,447,854) | 159,755,694 |
| **Long Term** | | | | | | | | | |
| Pre-Petition Long Term Debt | | 32,180,761 | | | | | 32,180,761 | | 32,180,761 |
| Post-Petition Long Term Debt | | | | | | | 0 | | |
| Accrued OPEB Cost | 34,849 | 115,580,883 | | 1,446,589 | 9,116,120 | | 126,178,441 | | 126,178,441 |
| Accrued Pension Cost | | 3,025,528 | | | | | 3,025,528 | | 3,025,528 |
| Pre-Petition Accrued Expenses - Exhibit I | 0 | 11,096,117 | 3,573,908 | 0 | 0 | 0 | 14,670,045 | 0 | 14,670,045 |
| Post-Petition Accrued Expenses - Exhibit J | 0 | 851,306 | (184,511) | 0 | 0 | 0 | 666,795 | 0 | 666,795 |
| Total Long Term Liabilities | 34,849 | 162,734,615 | 3,389,397 | 1,446,589 | 9,116,120 | 0 | 176,721,570 | 0 | 176,721,570 |
| **Preferred Stock** | | 2,112,000 | | | | | 2,112,000 | | 2,112,000 |
| **STOCKHOLDERS' EQUITY (DEFICIT)** | | | | | | | | | |
| Common Stock | 10,000 | 10,798,251 | 6 | 2,246,866 | 5,619,274 | 1,000 | 18,675,397 | (7,877,145) | 10,798,252 |
| Additional Paid-In Capital | | 35,784,318 | | | 27,579,007 | | 63,343,325 | (27,579,007) | 35,764,318 |
| Accumulated Deficit | 3,421,065 | (103,051,599) | 5,639,769 | (19,783,276) | 84,234,574 | 1,953,646 | (27,585,821) | (39,274,975) | (66,860,796) |
| Treasury Stock | | (12,125) | | | (33,557,453) | | (33,569,578) | 33,557,453 | (12,125) |
| Total Stockholders' Equity (Deficit) | 3,431,065 | (56,501,155) | 5,639,775 | (17,536,410) | 83,875,402 | 1,954,646 | 20,863,323 | (41,173,674) | (20,310,351) |
| Total Liabilities & Stockholders' Equity (Deficit) | $687,019 | $347,913,471 | $15,149,793 | $0 | $10,680,979 | $469,179 | $374,900,441 | ($56,621,528) | $318,278,913 |

Note 1 - Inventory balances above reflect reserves related to LIFO and obsolescence that are not reflected in the inventory balances shown on the Profit & Loss Statement.
Note 2 - Substantially all Current and Long Term Accrued OPEB (Future Retiree Medical) Costs were incurred pre-petition.

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## V. SUPPORTING SCHEDULES

### 1. OTHER MONIES ON HAND

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Petty Cash | | | | | 660 | | 660 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | $0 | $0 | $0 | $0 | $660 | $0 | $660 |

### 2. AGING OF ACCOUNTS PAYABLE & ACCOUNTS RECEIVABLE (exclude pre-petition accounts payable):

| Accounts Payable: | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Current Under 30 Days | | $10,664,096 | | | $134,071 | $2,500 | $10,800,667 |
| Overdue 31- 60 Days | | | | | | | 0 |
| Overdue 61- 90 Days | | | | | | | 0 |
| Overdue 91- 120 Days | | | | | | | 0 |
| Overdue Over 121 Days | | | | | | | 0 |
| | $0 | $10,664,096 | $0 | $0 | $134,071 | $2,500 | $10,800,667 |

Itemization of all post-petition payables over 30 days old - Exhibit K

| Accounts Receivable: | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Current Under 30 Days | | $26,890,612 | | | $760,868 | $6,000 | $27,657,480 |
| Overdue 31- 60 Days | | 1,252,627 | | | 20,929 | | 1,273,556 |
| Overdue 61- 90 Days | | 1,515,786 | | | 0 | | 1,515,786 |
| Overdue 91- 120 Days | | 58,925 | | | 0 | | 58,925 |
| Overdue Over 121 Days | | 397,601 | | | 19,202 | | 416,803 |
| Less: Allow for Bad Debt | | (1,419,672) | | | (109,768) | | (1,529,440) |
| | $0 | $28,695,879 | $0 | $0 | $691,231 | $6,000 | $29,393,110 |

### 3. ACCRUED PROFESSIONAL FEES (POST PETITION)

| Name | Profession | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|---|
| FTIC | Financial Advisors | | $1,385,984 | | | | | $1,385,984 |
| UST | U.S. Trustee | | $0 | | | | | $0 |
| K&E | Legal | | 907,569 | | | | | 907,569 |
| WHD | Legal | | 89,861 | | | | | 89,861 |
| VP | Legal | | 52,169 | | | | | 52,169 |
| JH | Legal | | 9,222 | | | 2,939 | | 12,161 |
| BH | Legal | | 4,110 | | | | | 4,110 |
| KCC LLC | Claims Agent | | 136,907 | | | | | 136,907 |
| Other | Committee Professionals | | 1,483,628 | | | | | 1,483,628 |
| | | | | | | | | 0 |
| | | $0 | $4,069,450 | $0 | $0 | $2,939 | $0 | $4,072,389 |

### 4. STATUS OF PAYMENTS TO SECURED CREDITORS & LESSORS

| Creditor Name | Frequency of Regular Payment | Entity | Amount Of Regular Payment | Date Of Last Pd. | Amount Of Payments Delinq* |
|---|---|---|---|---|---|
| EWP Financial LLC | | KCI | | | |
| Congress | Daily | KCI | 917,267 | 11/01 | |
| Congress | Daily | KCI | 3,230,912 | 11/02 | |
| Congress | Daily | KCI | 601,060 | 11/03 | |
| Congress | Daily | KCI | 484,233 | 11/04 | |
| Congress | Daily | KCI | 756,237 | 11/05 | |
| Congress | Daily | KCI | 749,025 | 11/08 | |
| Congress | Daily | KCI | 3,867,773 | 11/09 | |
| Congress | Daily | KCI | 365,496 | 11/10 | |
| Congress | Daily | KCI | 0 | 11/11 | |
| Congress | Daily | KCI | 345,557 | 11/12 | |
| Congress | Daily | KCI | 1,275,536 | 11/15 | |
| Congress | Daily | KCI | 3,222,013 | 11/16 | |
| Congress | Daily | KCI | 1,971,428 | 11/17 | |
| Congress | Daily | KCI | 356,912 | 11/18 | |
| Congress | Daily | KCI | 794,101 | 11/19 | |
| Congress | Daily | KCI | 688,185 | 11/22 | |
| Congress | Daily | KCI | 3,733,768 | 11/23 | |
| Congress | Daily | KCI | 428,549 | 11/24 | |
| Congress | Daily | KCI | 0 | 11/25 | |
| Congress | Daily | KCI | 219,205 | 11/26 | |
| | | | 24,208,257 | | |

\* Include Only Post Petition Payments:
Explanation for Non Payment:     N\A

Case 04-22422-svk    Doc 52    Filed 12/13/04    Page 9 of 91

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## VI. TAX LIABILITY QUESTIONNAIRE

Debtors in Possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as-due basis. Applicable tax liabilities should also be accrued between tax due dates for each pay period. Please indicate the amounts of post petition taxes and withholdings that have been paid and accrued through this reporting period.

If Not Applicable - Indicate N/A.

| | Date Paid | Amount Paid | Amount Accrued | Amount Overdue |
|---|---|---|---|---|
| **FVSW** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | Qtrly | N/A | $2,354 | N/A |
| State Income Taxes | Qtrly | N/A | $336 | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | N/A | N/A | N/A | N/A |
| Personal Property Taxes | N/A | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |
| | | | | |
| **KCI** | | | | |
| FICA Withholdings | Wkly | $333,880 | $30,673 | N/A |
| Employer's FICA | Wkly | $333,880 | $197,250 | N/A |
| Federal Employee Withholding | Wkly | $620,274 | $63,744 | N/A |
| Federal Unemployment Taxes | Qtrly | $1,781 | $1,073 | N/A |
| Federal Income Taxes | Qtrly | $0 | ($3,715,447) | N/A |
| State Income Taxes | Qtrly | $0 | ($477,700) | N/A |
| State Unemployment Taxes | Qtrly | $0 | ($40,486) | N/A |
| State Employee Withholding | Monthly | $109,406 | $36,291 | N/A |
| State Sales & use Taxes | Monthly | $547 | $1,698 | N/A |
| Real Estate Taxes | Annual | N/A | $250,017 | N/A |
| Personal Property Taxes | Annual | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |
| | | | | |
| **DEMI** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | Qtrly | N/A | $36,000 | N/A |
| State Income Taxes | N/A | N/A | N/A | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | N/A | N/A | N/A | N/A |
| Personal Property Taxes | N/A | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

| | Date Paid | Amount Paid | Amount Accrued | Amount Overdue |
|---|---|---|---|---|
| **JLP** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | Qtrly | N/A | ($36,015) | N/A |
| State Income Taxes | N/A | N/A | N/A | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | N/A | N/A | N/A | N/A |
| Personal Property Taxes | N/A | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |
| | | | | |
| **SWC** | | | | |
| FICA Withholdings | Wkly | $20,355 | $2,575 | N/A |
| Employer's FICA | Wkly | 20,355 | 2,575 | N/A |
| Federal Employee Withholding | Wkly | 28,104 | 3,422 | N/A |
| Federal Unemployment Taxes | Qtrly | N/A | 162 | N/A |
| Federal Income Taxes | Qtrly | N/A | 54,598 | N/A |
| State Income Taxes | Qtrly | N/A | 7,358 | N/A |
| State Unemployment Taxes | Qtrly | N/A | 1,251 | N/A |
| State Employee Withholding | Monthly | 217 | 57 | N/A |
| State Sales & use Taxes | Monthly | 967 | 2,406 | N/A |
| Real Estate Taxes | Annual | 0 | 36,378 | N/A |
| Personal Property Taxes | Annual | 0 | 75,553 | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |
| | | | | |
| **SWCI** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | N/A | N/A | ($8,311) | N/A |
| State Income Taxes | N/A | N/A | ($1,068) | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | Annual | N/A | $1,881 | N/A |
| Personal Property Taxes | Annual | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |

If any of these applicable tax liabilities have not been paid currently, please explain.

Case 04-22422-svk    Doc 52    Filed 12/13/04    Page 11 of 91

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin. The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted.

## VII. DECLARATION

I, Bert E. Downing, Jr., declare under penalty of perjury that the information contained in this Monthly Financial Report is true and complete to the best of my knowledge.

Date: 12/10/04

Bert E. Downing, Jr.
Vice President - Chief Financial Officer
Keystone Consolidated Industries, Inc.
(972) 450-4293

Bert E. Downing, Jr.
Vice President - Chief Financial Officer
Keystone Consolidated Industries, Inc.

Signature

**EXHIBIT A**

MISCELLANEOUS OPERATING EXPENSES

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| KCI Corporate Overhead Allocation | | 0 | | | 10,869 | | 10,869 | (10,869) | 0 |
| Audit Fee | | 7,693 | | | 938 | | 8,631 | | 8,631 |
| Bank Service Charge | | 8,750 | | | 0 | | 8,750 | | 8,750 |
| OPEB | | 169,154 | | | 44,497 | | 213,651 | | 213,651 |
| Management Services | | 0 | | | | 1,193 | 1,193 | | 1,193 |
| Services | | 102,712 | | | | | 102,712 | | 102,712 |
| Conventions/Exhibitions | | 2,249 | | | | | 2,249 | | 2,249 |
| Postage | | 2,504 | | | | | 2,504 | | 2,504 |
| Travel & Entertainment | | 31,690 | | | 38 | | 31,728 | | 31,728 |
| Operating Permits | | 0 | | | | | 0 | | 0 |
| Directors fees | | 6,250 | | | | | 6,250 | | 6,250 |
| Stockholder Communication | | 8,449 | | | | | 8,449 | | 8,449 |
| State Franchise Tax | | 21,923 | | | | | 21,923 | | 21,923 |
| Management fees | | 80,769 | | | | | 80,769 | | 80,769 |
| Actuary fees | | 13,846 | | | | | 13,846 | | 13,846 |
| Sales Commissions | | 9,000 | | | | | 9,000 | | 9,000 |
| Other Professional Fees | | 23,630 | | | | | 23,630 | | 23,630 |
| Employee Recruiting/Relocation | | 18,920 | | | | | 18,920 | | 18,920 |
| Transportation Equip (Forklifts, Trucks, etc) | | 141,044 | | | | | 141,044 | | 141,044 |
| Foreign Currency Exchange Loss | | (13,039) | | | | | (13,039) | | (13,039) |
| Waste Disposal | | | | | 13,213 | | 13,213 | | 13,213 |
| Other Deminimus Accounts | | 9,538 | | | (8,174) | | 1,364 | | 1,364 |
| | $0 | $645,082 | $0 | $0 | $61,381 | $1,193 | $707,656 | ($10,869) | $696,787 |

**EXHIBIT B**

OTHER REVENUE NOT RELATED TO BUSINESS OPERATIONS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Rental income | 7,000 | 12,040 | | | | | 19,040 | | 19,040 |
| Employee related fees | | 40 | | | | | 40 | | 40 |
| KCI corporate overhead allocation | | 32,606 | | | | | 32,606 | (10,869) | 21,737 |
| Other deminimus accounts | | 5,206 | | | | | 5,206 | | 5,206 |
| | $7,000 | $49,892 | $0 | $0 | $0 | $0 | $56,892 | ($10,869) | $46,023 |

Case 04-22422-svk    Doc 52    Filed 12/13/04    Page 14 of 91

**EXHIBIT C**

LEGAL AND PROFESSIONAL FEES NOT RELATED TO BUSINESS OPERATIONS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Financial Advisor | | 250,000 | | | | | 250,000 | | 250,000 |
| Legal | | 101,605 | | | 62,386 | | 163,991 | | 163,991 |
| Claims Agent | | (235,492) | | | | | (235,492) | | (235,492) |
| Committee Professionals | | 480,437 | | | | | 480,437 | | 480,437 |
| U.S. Trustee | | 0 | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | $0 | $596,550 | $0 | $0 | $62,386 | $0 | $658,936 | $0 | $658,936 |

Case 04-22422-svk    Doc 52    Filed 12/13/04    Page 15 of 91

**EXHIBIT D**

OTHER EXPENSES NOT RELATED TO BUSINESS OPERATIONS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $0 | | $0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

Case 04-22422-svk   Doc 52   Filed 12/13/04   Page 16 of 91

**EXHIBIT E**

OTHER CURRENT ASSETS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Interest Receivable | $1,425 | | | | | | $1,425 | | $1,425 |
| Note Receivable | 75,000 | | | | | | 75,000 | | 75,000 |
| Intercompany Receivable | | 825,083 | 15,149,793 | | 294,558 | | 16,269,434 | (15,447,854) | 821,580 |
| Short Term Investments | | 20,428 | | | | | 20,428 | | 20,428 |
| Receivable From EB Plans | | 54,704 | | | | | 54,704 | | 54,704 |
| Stop Loss Receivable | | 1,927 | | | | | 1,927 | | 1,927 |
| Security Deposit | | 500 | | | | | 500 | | 500 |
| | $76,425 | $902,642 | $15,149,793 | $0 | $294,558 | $0 | $16,423,418 | ($15,447,854) | $975,564 |

OTHER LONG TERM ASSETS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Note Receivable | $115,000 | | | | | | $115,000 | | $115,000 |
| Rail Cars | | 345,125 | | | | | 345,125 | | 345,125 |
| Investment in Sherman Wire Corp. | | 38,915,803 | | | | | 38,915,803 | (38,915,803) | 0 |
| Investment in Fox Valley Steel & Wire | | 10,000 | | | | | 10,000 | (10,000) | 0 |
| Investment in Sherman Wire of Caldwell Inc. | | 1,000 | | | | | 1,000 | (1,000) | 0 |
| Investment in J.L. Prescott/DEMI | | | | | 2,246,871 | | 2,246,871 | (2,246,871) | 0 |
| Long Term Insurance Receivable | | 323,250 | | | | | 323,250 | | 323,250 |
| Deposits | | 4,800 | | | | | 4,800 | | 4,800 |
| | | | | | | | 0 | | 0 |
| | $115,000 | $39,599,978 | $0 | $0 | $2,246,871 | $0 | $41,961,849 | ($41,173,674) | $788,175 |

**EXHIBIT G**

PRE-PETITION ACCRUED EXPENSES - CURRENT

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Income Taxes | $3,183 | | $35,632 | ($36,000) | ($70,091) | | ($67,276) | | ($67,276) |
| Worker Comp Exp | | 3,095,345 | | | (168) | | 3,095,177 | | 3,095,177 |
| Missar Pension | | 0 | | | 19,935 | | 19,935 | | 19,935 |
| Unclaimed Property | | 6,487 | | | 17,540 | | 24,027 | | 24,027 |
| Abandoned Real Estate Exp | | 0 | | | 658,744 | | 658,744 | | 658,744 |
| Legal and Professional Fees | | 245,464 | | | 487,932 | | 733,396 | | 733,396 |
| Self-Insurance Liability | | 2,605,387 | | | 5,050,166 | | 7,655,553 | | 7,655,553 |
| Pensions | | 0 | | | 15,704 | | 15,704 | | 15,704 |
| Salaries/Wages | | 77,616 | | | 47,300 | | 124,916 | | 124,916 |
| Holiday Pay/Vacations | | 78,910 | | | 127,854 | | 206,764 | | 206,764 |
| FICA - Employer | | 0 | | | 3,257 | | 3,257 | | 3,257 |
| Federal Unemployment Taxes | | 0 | | | 3,397 | | 3,397 | | * 3,397 |
| State Unemployment Taxes | | 0 | | | 20,577 | | 20,577 | | 20,577 |
| Defined Contribution Plan | | 0 | | | 28,615 | | 28,615 | | 28,615 |
| Medical Insurance | | 86,560 | | | 88,737 | 16,419 | 191,716 | | 191,716 |
| Utilities | | 0 | | | 5,049 | (110) | 4,939 | | 4,939 |
| Volume Incentive Plan | | 0 | | | 72,000 | | 72,000 | | 72,000 |
| Property Tax | | 0 | | | 32,865 | 5,973 | 38,838 | | 38,838 |
| Sales/Use Tax | | 0 | | | 8,124 | 1,800 | 9,924 | | 9,924 |
| Customer Overpayments | | 0 | | | 50,843 | | 50,843 | | 50,843 |
| Other - Plant Shut-Down | | 0 | | | | 40,000 | 40,000 | | 40,000 |
| Goods received not invoiced | | 0 | | | | | 0 | | 0 |
| Unearned Revenue | | 0 | | | | | 0 | | 0 |
| Sales Rebates/Discounts | | 1,114,776 | | | | | 1,114,776 | | 1,114,776 |
| Manufacturing Misc | | 0 | | | | | 0 | | 0 |
| EPA | | 7,886,593 | | | | | 7,886,593 | | 7,886,593 |
| Medical Insurance | | 951,800 | | | | | 951,800 | | 951,800 |
| Accrued State Franchise Tax | | 172,743 | | | | | 172,743 | | 172,743 |
| Accrued Bank Service Charge | | (9,925) | | | | | (9,925) | | (9,925) |
| Accrued Interest | | 454,639 | | | | | 454,639 | | 454,639 |
| Accrued travel | | 40,223 | | | | | 40,223 | | 40,223 |
| Accrued taxes - other | | 0 | | | | | 0 | | 0 |
| | $3,183 | $16,806,618 | $35,632 | ($36,000) | $6,668,380 | $64,082 | $23,541,895 | $0 | $23,541,895 |

**EXHIBIT H**

**POST PETITION ACCRUED EXPENSES - CURRENT**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Abandoned Real Estate Exp | | 154 | | | 40,800 | | 40,954 | | 40,954 |
| Pensions | | 0 | | | | 72,236 | 72,236 | | 72,236 |
| Salaries/Wages | | 624,307 | | | (5,665) | | 618,642 | | 618,642 |
| Holiday Pay/Vacations | | 4,673,809 | | | 8,495 | | 4,682,304 | | 4,682,304 |
| Defined Contribution Plan | | 1,228,109 | | | 52,410 | | 1,280,519 | | 1,280,519 |
| Medical Insurance | | 21,349 | | | (20,543) | (3,184) | (2,378) | | (2,378) |
| Utilities | | 220,436 | | | 57,872 | 604 | 278,912 | | 278,912 |
| Legal | | 172,975 | | | (5,830) | | 167,145 | | 167,145 |
| Professional Fees | | 403,655 | | | | | 403,655 | | 403,655 |
| Goods Received Not Invoiced | | 669,067 | | | | | 669,067 | | 669,067 |
| Worker's Compensation | | 701,721 | | | | | 701,721 | | 701,721 |
| Unearned Revenue | | 769 | | | | | 769 | | 769 |
| Sales Rebates/Discounts | | 592,137 | | | | | 592,137 | | 592,137 |
| Abanondon Property | | 0 | | | | | 0 | | 0 |
| Miscellaneous | | 1,250,000 | | | 30,241 | | 1,280,241 | | 1,280,241 |
| Accrued Bank Service Charge | | 22,682 | | | | | 22,682 | | 22,682 |
| Accrued Self-Insurance Losses | | (342,206) | | | | | (342,206) | | (342,206) |
| Accrued Interest | | 505,978 | | | | | 505,978 | | 505,978 |
| Accrued Travel | | 0 | | | | | 0 | | 0 |
| Accrued Profit Sharing | | 449,297 | | | | | 449,297 | | 449,297 |
| Accrued Management Fees | | 33,750 | | | | | 33,750 | | 33,750 |
| | $0 | $11,227,989 | $0 | $0 | $230,016 | ($2,580) | $11,455,425 | $0 | $11,455,425 |

Case 04-22422-svk    Doc 52    Filed 12/13/04    Page 20 of 91

**EXHIBIT I**

PRE-PETITION ACCRUED EXPENSES - LONG TERM

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Environmental | | 3,127,000 | 3,573,908 | | | | 6,700,908 | | 6,700,908 |
| Workmans Compensation | | 1,846,775 | | | | | 1,846,775 | | 1,846,775 |
| Accrued Deferred Interest Exp. | | 781,715 | | | | | 781,715 | | 781,715 |
| L/T Deferred Compensation | | 15,660 | | | | | 15,660 | | 15,660 |
| Long Term Disability | | 32,987 | | | | | 32,987 | | 32,987 |
| L/T Deferred Tax Liability | | 5,292,000 | | | | | 5,292,000 | | 5,292,000 |
| | | | | | | | 0 | | 0 |
| | $0 | $11,096,137 | $3,573,908 | $0 | $0 | $0 | $14,670,045 | $0 | $14,670,045 |

**EXHIBIT J**

POST PETITION ACCRUED EXPENSES - LONG TERM

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Workmans Compensation | | $848,579 | | | | | $848,579 | | $848,579 |
| Long Term Disability | | 2,727 | | | | | 2,727 | | 2,727 |
| Environmental | | | (184,511) | | | | (184,511) | | (184,511) |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | $0 | $851,306 | ($184,511) | $0 | $0 | $0 | $666,795 | $0 | $666,795 |

Case 04-22422-svk    Doc 52    Filed 12/13/04    Page 22 of 91

**EXHIBIT K**

DETAIL OF POST PETITION PAYABLES OVER 30 DAYS OLD

| | Payee | Amount | Date Due | Description |
|---|---|---|---|---|
| FVSW | | | | |
| KCI | | | | |
| DEMI | | | | |
| JLP | | | | |
| SWC | | | | |
| SWCI | | | | |

**EXHIBIT L**

TAX LIABILITY QUESTIONNAIRE - OTHER TAXES

| | Date Paid | Amount Paid | Amount Accrued | Amount Overdue |
|---|---|---|---|---|
| FVSW | | | | |
| KCI | | | | |
| DEMI | | | | |
| JLP | | | | |
| SWC | N/A | | | |
| SWCI | N/A | | | |

Page 24 of 25

**EXHIBIT M**

POST PETITION ACCRUED OTHER TAXES

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| FICA - Employer | | 188,510 | | | (682) | | 187,828 | | 187,828 |
| Federal Unemployment Taxes | | 0 | | | (3,235) | | (3,235) | | (3,235) |
| State Unemployment Taxes | | 0 | | | (19,326) | | (19,326) | | (19,326) |
| Property Tax | | 250,017 | | | 111,931 | 1,881 | 363,829 | | 363,829 |
| Sales/Use Tax | | 1,590 | | | 2,406 | | 3,996 | | 3,996 |
| Accrued State Franchise Tax | | (193,658) | | | | | (193,658) | | (193,658) |
| Miscellaneous | | (39,263) | | | | | (39,263) | | (39,263) |
| | $0 | $207,196 | $0 | $0 | $91,094 | $1,881 | $300,171 | $0 | $300,171 |

Case 04-22422-svk    Doc 52    Filed 12/13/04    Page 25 of 91

### KEYSTONE STEEL & WIRE
### US BANK - DISBURSEMENT ACCT

cmk
12/06/04

**BANK ACCOUNT:**
**1002844519   PNC**
**152100015550 USBank**

**JDE  100.1018**
**NOVEMBER 2004**
**2004-11**

|  | 11/28/04 |
|---|---|
| **Bank Balance** | 0.00 |
| Less Outstanding Checks from listing | (2,018,505.14) |
| **Bank Balance (adjusted)** | **(2,018,505.14)** |
| **KSW Book Balance** | **(2,018,505.14)** |
| Difference | - |

| | |
|---|---|
| Check listing | (2,018,505.14) |
| Adjustments / corrections | - |
| Total checks outstanding | **(2,018,505.14)** |



**Five Star Service Guaranteed** ⚙

**Business Statement**
Account Number:
1 521 0001 5550
Statement Period:
Nov. 1 , 2004
through
Nov. 26, 2004

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
00468 ARP 001248    247SA Y ST01

KEYSTONE CONSOLIDATED INDUSTRIES INC
DBA KEYSTONE STEEL & WIRE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN CHERYL KIRKHAM
7000 S ADAMS ST
PEORIA    IL 61641-0001

☎                          *To Contact U.S. Bank*

*24-Hour Business*
*Solutions:*                1-800-673-3555

*TDD:*                      1-800-685-5065

*Internet:*                 usbank.com

## NEWS FOR YOU

Give your employees what they really want this holiday season. The U.S. Bank Visa® Gift Card. Available at all U.S. Bank branches.

## COMMERCIAL CHECKING                                   *Member FDI*
Account Number 1-521-0001-5550
U.S. Bank National Association
### Account Summary

|                              | # Items |    |              |
|------------------------------|---------|----|--------------|
| Beginning Balance on Nov. 1  |         | $  | 0.00         |
| Other Deposits               | 18      |    | 7,377,041.80 |
| Summary Post                 | 1248    |    | 7,377,041.80- |
| **Ending Balance on Nov. 26, 2004** |  | $  | 0.00         |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|------------|--------|
| Nov.  1 | Controlled Disb Credit<br>REF=20043061951356 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 | $ | 404,788.87 |
| Nov.  2 | Controlled Disb Credit<br>REF=20043075129414 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 | | 226,827.47 |
| Nov.  3 | Controlled Disb Credit<br>REF=20043080664410 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 | | 556,605.23 |
| Nov.  4 | Controlled Disb Credit<br>REF=20043093753351 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 | | 273,819.73 |
| Nov.  5 | Controlled Disb Credit<br>REF=20043100587572 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 | | 503,361.39 |
| Nov.  8 | Controlled Disb Credit<br>REF=20043133162888 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 | | 479,851.21 |
| Nov.  9 | Controlled Disb Credit<br>REF=20043140716353 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 | | 241,209.75 |
| Nov. 10 | Controlled Disb Credit<br>REF=20043153896707 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 | | 373,481.87 |
| Nov. 12 | Controlled Disb Credit<br>REF=20043171567830 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 | | 442,095.57 |
| Nov. 15 | Controlled Disb Credit<br>REF=20043205197205 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 | | 845,510.98 |
| Nov. 16 | Controlled Disb Credit<br>REF=20043210689734 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 | | 326,943.11 |
| Nov. 17 | Controlled Disb Credit<br>REF=20043223527806 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 | | 430,109.26 |
| Nov. 18 | Controlled Disb Credit<br>REF=20043230652740 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 | | 359,198.60 |
| Nov. 19 | Controlled Disb Credit<br>REF=20043242922091 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 | | 754,523.58 |
| Nov. 22 | Controlled Disb Credit<br>REF=20043275616325 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 | | 333,597.94 |
| Nov. 23 | Controlled Disb Credit<br>REF=20043280762357 Y | From CD FUNDING<br>8091215927-E G FRKS AC#153691427964 | | 354,538.63 |



KEYSTONE CONSOLIDATED INDUSTRIES INC
DBA KEYSTONE STEEL & WIRE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN CHERYL KIRKHAM
7000 S ADAMS ST
PEORIA IL 61641-0001

**Business Statement**
Account Number:
1 521 0001 5550
Statement Period:
Nov. 1 , 2004
through
Nov. 26, 2004

Page 2 of 2



## COMMERCIAL CHECKING (CONTINUED)
Account Number 1-521-0001-5550

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Nov. 24 | Controlled Disb Credit | From CD FUNDING | | 356,248.54 |
| | REF=20043294302451 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Nov. 26 | Controlled Disb Credit | From CD FUNDING | | 314,330.09 |
| | REF=20043311022562 Y | 8091215927-E G FRKS AC#153691427964 | | |
| | | **Total Other Deposits** | **$** | **7,377,041.80** |

### Summary Post

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Nov. 1 | Summary Post of | 77 Items | $ | 404,788.87 |
| Nov. 2 | Summary Post of | 47 Items | | 226,827.47 |
| Nov. 3 | Summary Post of | 92 Items | | 556,605.23 |
| Nov. 4 | Summary Post of | 68 Items | | 273,819.73 |
| Nov. 5 | Summary Post of | 55 Items | | 503,361.39 |
| Nov. 8 | Summary Post of | 75 Items | | 479,851.21 |
| Nov. 9 | Summary Post of | 54 Items | | 241,209.75 |
| Nov. 10 | Summary Post of | 73 Items | | 373,481.87 |
| Nov. 12 | Summary Post of | 82 Items | | 442,095.57 |
| Nov. 15 | Summary Post of | 72 Items | | 645,510.96 |
| Nov. 16 | Summary Post of | 60 Items | | 326,943.11 |
| Nov. 17 | Summary Post of | 68 Items | | 430,109.26 |
| Nov. 18 | Summary Post of | 86 Items | | 359,198.60 |
| Nov. 19 | Summary Post of | 64 Items | | 754,523.58 |
| Nov. 22 | Summary Post of | 86 Items | | 333,597.94 |
| Nov. 23 | Summary Post of | 56 Items | | 354,538.63 |
| Nov. 24 | Summary Post of | 78 Items | | 356,248.54 |
| Nov. 26 | Summary Post of | 55 Items | | 314,330.09 |
| | | **Total ( 1,248) Summary Post** | **$** | **7,377,041.80** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Nov. 1 | 0.00 | Nov. 9 | 0.00 | Nov. 18 | 0.00 |
| Nov. 2 | 0.00 | Nov. 10 | 0.00 | Nov. 19 | 0.00 |
| Nov. 3 | 0.00 | Nov. 12 | 0.00 | Nov. 22 | 0.00 |
| Nov. 4 | 0.00 | Nov. 15 | 0.00 | Nov. 23 | 0.00 |
| Nov. 5 | 0.00 | Nov. 16 | 0.00 | Nov. 24 | 0.00 |
| Nov. 8 | 0.00 | Nov. 17 | 0.00 | Nov. 26 | 0.00 |

Balances only appear for days reflecting change.

Check 21...The *Check Clearing for the 21st Century Act (Check 21)* is new banking legislation that will take effect on October 28, 2004. Beginning in October, you may notice substitute checks in lieu of original checks in your checking account statement. To find out more information on how Check 21 may affect your business, go to usbank.com/check21business for details or contact your banker.

November is here. So are the rewards of using your U.S. Bank® Business Check Card! Check this statement to find out how much we are rewarding you for using your check card with Business Checking That Pays®. If you have the Cash Bonus Visa® Check Card, you'll find your annual cash rebate deposited directly into your checking account this month*! If you don't have Business Checking That Pays, call 1-800-720-BANK to enroll today!

*The minimum rebate for the Cash Bonus Visa Check Card is $1.00. Earned rebates under $1.00 will not be paid. Account must be in open, valid status to receive a rebate.

**US BANK**
*CONTROLLED DISBURSEMENT ACCT*
**Sherman Wire Company**

ACCT #   1 521 0001 5584
    11-04
NOVEMBER, 2004

BALANCE PER STATEMENT, 11-26-04                                    0.00

    LESS: OUTSTANDING CKS

| Vendor | Ck # | Ck Date | Amount |
|---|---|---|---|
| Yellow Freight | 57474 | 11/22/04 | 623.30 |

623.30

**BALANCE OF ACCT # 1 521 0001 5584 @ 11-26-04**                  (623.30)

 **usbank.**
*Five Star Service Guaranteed* 🏅

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
00468 ARP 000026   249SA Y STO1



lllullıldıllodlımllllllutalılıllımdılılalım
SHERMAN WIRE COMPANY
SHERMAN OFFICE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN TERESA CARNEY
PO BOX 729
SHERMAN  TX 75091-0729

**Business Statemer**
Account Numbe
1 521 0001 558
Statement Perio
Nov. 1 , 200
throuç
Nov. 26, 200

Page 1 of

☎                     *To Contact U.S. Ban*

*24-Hour Business
Solutions:*                          1-800-673-355

*TDD:*                              1-800-685-506

*Internet:*                          usbank.coi

---

## NEWS FOR YOU

Give your employees what they really want this holiday season.  The U.S. Bank Visa® Gift Card.  Available at all U.S. Bank branches.

---

## COMMERCIAL CHECKING                                          *Member FE*
**Account Number 1-521-0001-5584**
U.S Bank National Association
**Account Summary**

|                          | # Items |    |          |
|--------------------------|---------|----|----------|
| Beginning Balance on Nov. 1 |      | $  | 0.00     |
| Other Deposits            | 11      |    | 13,593.38 |
| Checks Paid               | 26      |    | 13,593.38 |
| **Ending Balance on Nov. 26, 2004** |   | $ | 0.00 |

## Other Deposits

| Date | Description of Transaction | | Ref Number | | Amoul |
|------|----------------------------|--|-----------|--|-------|
| Nov. 3 | Controlled Disb Credit | From CD FUNDING | | $ | 465.0 |
|        | REF=20043080664412 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Nov. 4 | Controlled Disb Credit | From CD FUNDING | | | 68.3 |
|        | REF=20043083759953 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Nov. 5 | Controlled Disb Credit | From CD FUNDING | | | 1,701.5 |
|        | REF=20043100587574 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Nov. 8 | Controlled Disb Credit | From CD FUNDING | | | 1,876.6 |
|        | REF=20043133152890 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Nov. 9 | Controlled Disb Credit | From CD FUNDING | | | 383.9 |
|        | REF=20043140716355 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Nov. 10 | Controlled Disb Credit | From CD FUNDING | | | 441.2 |
|        | REF=20043153895709 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Nov. 12 | Controlled Disb Credit | From CD FUNDING | | | 1,090.0 |
|        | REF=20043171567832 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Nov. 15 | Controlled Disb Credit | From CD FUNDING | | | 129.6 |
|        | REF=20043205197207 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Nov. 16 | Controlled Disb Credit | From CD FUNDING | | | 179.0 |
|        | REF=20043210689736 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Nov. 18 | Controlled Disb Credit | From CD FUNDING | | | 50.0 |
|        | REF=20043230652742 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Nov. 22 | Controlled Disb Credit | From CD FUNDING | | | 7,208.0 |
|        | REF=20043275616327 Y | 8091215927-E G FRKS AC#153691427964 | | | |

|  |  |  | **Total Other Deposits** | **$** | **13,593.3** |
|--|--|--|--|--|--|

## Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|------------|--------|-------|------|------------|--------|
| 57448 | Nov. 15 | 7043234534 | 129.60 | 57453 | Nov. 8 | 6442020724 | 667.56 |
| 57449 | Nov. 8 | 6442008043 | 237.97 | 57454 | Nov. 12 | 5942765132 | 465.0 |
| 57450 | Nov. |  |  |  |  |  |  |

 **usbank.**
Five Star Service Guaranteed ⒮⒮

SHERMAN WIRE COMPANY
SHERMAN OFFICE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN TERESA CARNEY
PO BOX 729
SHERMAN TX 75091-0729

**Business Statemer**

Account Numbe
1 521 0001 558
Statement Perio
Nov. 1 , 200
throug
Nov. 26, 200

Page 2 of



## COMMERCIAL CHECKING                                                                    (CONTINUE
Account Number 1-521-0001-5584

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 57458 | Nov. 8 | 7148915906 | 145.00 | 57466 | Nov. 9 | 5941743244 | 54.93 |
| 57459 | Nov. 8 | 6144650093 | 150.00 | 57467 | Nov. 18 | 5944695018 | 50.00 |
| 57460 | Nov. 3 | 5940435782 | 465.00 | 57468 | Nov. 10 | 5942111982 | 400.00 |
| 57461 | Nov. 4 | 5940940658 | 68.37 | 57469 | Nov. 9 | 5941654636 | 37.00 |
| 57462 | Nov. 5 | 6945447402 | 45.00 | 57470 | Nov. 9 | 5941666192 | 47.02 |
| 57463 | Nov. 9 | 5941654634 | 225.03 | 57471 | Nov. 10 | 5942112154 | 41.25 |
| 57464 | Nov. 5 | 6945448207 | 395.45 | 57472 | Nov. 16 | 5943694683 | 179.00 |
| 57465 | Nov. 5 | 6945448208 | 171.12 | 57473 | Nov. 22 | 5945605697 | 7,208.00 |

Conventional Checks Paid ( 26 )          $          13,593.3

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Nov. 3 | 0.00 | Nov. 9 | 0.00 | Nov. 16 | 0.00 |
| Nov. 4 | 0.00 | Nov. 10 | 0.00 | Nov. 18 | 0.00 |
| Nov. 5 | 0.00 | Nov. 12 | 0.00 | Nov. 22 | 0.00 |
| Nov. 8 | 0.00 | Nov. 15 | 0.00 | | |

Balances only appear for days reflecting change.

**Check 21**...The *Check Clearing for the 21st Century Act (Check 21)* is new banking legislation that will take effect on October 28, 2004. Beginning in October, you may notice substitute checks in lieu of original checks in your checking account statement. To find o more information on how Check 21 may affect your business, go to usbank.com/check21business for details or contact your banker.

November is here. So are the rewards of using your U.S. Bank® Business Check Card! Check this statement to find out how much we are rewarding you for using your check card with Business Checking That Pays®. If you have the Cash Bonus Visa® Check Card, you'll find your annual cash rebate deposited directly into your checking account this month*! If you don't have Business Checking That Pays, call 1-800-720-BANK to enroll today!

*The minimum rebate for the Cash Bonus Visa Check Card is $1.00. Earned rebates under $1.00 will not be paid. Account must be in open, valid status to receive a rebate.

## US BANK
### *CONTROLLED DISBURSEMENT ACCT*
### Sherman Wire of Caldwell

ACCT #    1 521 0001 5592
   11-04
NOVEMBER, 2004

BALANCE PER STATEMENT, 11-26-04                                                          0.00

   LESS: OUTSTANDING CKS

| Vendor | • | Ck # | Ck-Date | Amount |
|--------|---|------|---------|--------|
|        |   | N/A  |         |        |

                                                                                         0.00

**BALANCE OF ACCT # 1 521 0001 5592 @ 11-26-04**                                          0.00



**Business Statemen**

Account Numbe
1 521 0001 559

Statement Perioc
Nov. 1 , 200
throug
Nov. 26, 200

Page 1 of

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
00468 ARP 000001    250SA Y ST01



SHERMAN WIRE OF CALDWELL INC
CONTROLLED DISBURSEMENT ACCOUNT
DEBTOR IN POSSESSION
ATTN TERESA CARNEY
PO BOX 729
SHERMAN  TX 75091-0729

☎                                  To Contact U.S. Ban

**24-Hour Business
Solutions:**                                   1-800-673-355

**TDD:**                                        1-800-685-506

**Internet:**                                   usbank.cor

## NEWS FOR YOU

Give your employees what they really want this holiday season.  The U.S. Bank Visa® Gift Card.  Available at all U.S. Bank
branches.

## COMMERCIAL CHECKING                                                        *Member FD*
**Account Number 1-521-0001-5592**
U.S. Bank National Association
**Account Summary**

|                                      | # Items | $ |          |
|--------------------------------------|---------|---|----------|
| Beginning Balance on  Nov. 1         |         | $ | 0.00     |
| Other Deposits                       | 1       |   | 250.00   |
| Checks Paid                          | 1       |   | 250.00-  |
| **Ending Balance on  Nov. 26, 2004** |         | $ | 0.00     |

**Other Deposits**

| Date | Description of Transaction | | Ref Number | | Amour |
|------|----------------------------|--|------------|--|-------|
| Nov.  12 | Controlled Disb Credit | From CD FUNDING | | $ | 250.0 |
| | REF=20043171567834 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| | | | **Total Other Deposits** | $ | 250.0 |

**Checks Presented Conventionally**

| Check | Date | Ref Number | Amount |
|-------|------|------------|--------|
| 19310 | Nov. 12 | 6947739949 | 250.00 |
| | | **Conventional Checks Paid ( 1 )** | **$     250.0** |

**Balance Summary**

| Date | Ending Balance |
|------|----------------|
| Nov.  12 | 0.00 |

Balances only appear for days reflecting change.

**Check 21**...The *Check Clearing for the 21st Century Act (Check 21)* is new banking legislation that will take effect on October 28,
2004. Beginning in October, you may notice substitute checks in lieu of original checks in your checking account statement. To find c
more information on how Check 21 may affect your business, go to usbank.com/check21business for details or contact your banker.

November is here. So are the rewards of using your U.S. Bank® Business Check Card! Check this statement to find out how much
we are rewarding you for using your check card with Business Checking That Pays®. If you have the Cash Bonus Visa® Check
Card, you'll find your annual cash rebate deposited directly into your checking account this month*! If you don't have Business
Checking That Pays, call 1-800-720-BANK to enroll today!

*The minimum rebate for the Cash Bonus Visa Check Card is $1.00.  Earned rebates under $1.00 will not be paid. Account must be in open, valid
status to receive a rebate.

KCI

    **Scrap Escrow Acct**
US BANK
Acct# 1 536 5608 1004
AS OF:          **NOVEMBER, 2004**

FILE: L:\123r4w\kci\anal..\anal..\2004\fasteners-payrol
PREPARED BY:    **MW**
      **10-Dec-04**

**BALANCE PER BANK STMT:**    **11/26/04**          **$0.01**

**DEPOSITS NOT ON STMT**          **0.00**

**OUTSTANDING CHECKS:**

| Ck# | Date | Name | |
|---|---|---|---|
| | | Total O/S: | $0.01 |

**BALANCE PER GL**    11/28/04          0.01

**ADJ BAL PER GL**    11/28/04          **0.01**

          Difference          0.00

 **usbank**
_Five Star Service Guaranteed_

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
03242 TRC     135876PBXP Y ST01

**Business Statement**
Account Number:
1 536 5608 1004
Statement Period
Nov. 1 , 2004
through
Nov. 30, 2004

Page 1 of 2



KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
SCRAP DEPOSIT ACCOUNT
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636

☎                    _To Contact U.S. Bank_

**24-Hour Business
Solutions:**                    1-800-673-3555

**TDD:**                         1-800-685-5065

**Internet:**                    usbank.com

## NEWS FOR YOU

Give your employees what they really want this holiday season.  The U.S. Bank Visa® Gift Card.  Available at all U.S. Bank branches.

## COMMERCIAL CHECKING                                    _Member FDI_
**Account Number 1-536-5608-1004**
U.S. Bank National Association

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on  Nov. 1 |  | $ | 3,136.28 |
| Other Deposits | 4 |  | 21,292,654.03 |
| Other Withdrawals | 2 |  | 21,295,790.30- |
| **Ending Balance on  Nov. 30, 2004** |  | **$** | **0.01** |

### Other Deposits

| Date | Description of Transaction |  | Ref Number | Amou |
|---|---|---|---|---|
| Nov.  2 | Electronic Deposit<br>REF=20043077081551 Y<br>Sch Int Pymt- Rcpt | From Department<br>0112912506Fixed Inc 0436000100<br>436003679 \ | $ | 6,824.1 |
| Nov.  2 | Electronic Deposit<br>REF=20043077081553 Y<br>Inv. Sec Mat- Rcpt | From Department<br>0112912506Fixed Inc 0436000100<br>436003679 \ |  | 10,635,000.0 |
| Nov. 16 | Electronic Deposit<br>REF=20043213037021 Y<br>Sch Int Pymt- Rcpt | From Department<br>0112912506Fixed Inc 0436000100<br>436003989 \ |  | 6,829.9 |
| Nov. 16 | Electronic Deposit<br>REF=20043213037023 Y<br>Inv. Sec Mat- Rcpt | From Department<br>0112912506Fixed Inc 0436000100<br>436003989 \ |  | 10,644,000.0 |
|  |  | **Total Other Deposits** | **$** | **21,292,654.6** |

### Other Withdrawals

| Date | Description of Transaction |  | Ref Number | Amou |
|---|---|---|---|---|
| Nov.  2 | Electronic Withdrawal<br>REF=20043077080299 Y<br>Inv. Sec Pur- Rcpt | From Department<br>0112912506Fixed Inc 0436000100<br>436003989 \ | $ | 10,644,000.0 |
| Nov. 16 | Electronic Withdrawal<br>REF=20043213035623 Y<br>Inv. Sec Pur- Rcpt | From Department<br>0112912506Fixed Inc 0436000100<br>436004229 \ |  | 10,651,790.3 |
|  |  | **Total Other Withdrawals** | **$** | **21,295,790.** |

### Balance Summary

| Date | Ending Balance |  | Date | Ending Balance |
|---|---|---|---|---|
| Nov.  2 | 960.41 |  | Nov.  16 | 0.01 |

Balances only appear for days reflecting change.



KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
SCRAP DEPOSIT ACCOUNT
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

**Business Statement**
Account Number:
1 536 5608 1004
Statement Period:
Nov. 1 , 2004
through
Nov. 30, 2004

Page 2 of 2



## COMMERCIAL CHECKING                                                                                     (CONTINUED
Account Number 1-536-5608-1004

**Check 21...**The *Check Clearing for the 21st Century Act (Check 21)* is new banking legislation that will take effect on October 28, 2004. Beginning in October, you may notice substitute checks in lieu of original checks in your checking account statement. To find ou more information on how Check 21 may affect your business, go to usbank.com/check21business for details or contact your banker.

Price changes for U.S. Bank's Business Checking, Savings and Treasury Management Services are effective January 1, 2005. You can view revised pricing at https://www2.usbank.com/tmpricing beginning December 1, 2004. Log onto this secure site using the account number and zip code from your statement. If you are unable to access the Internet or this information, please contact your Banker, Relationship Manager, Treasury Management Sales Consultant or Commercial Customer Service Team for assistance. If you prefer, you can send an email to commercialsupport@usbank.com.

November is here. So are the rewards of using your U.S. Bank® Business Check Card! Check this statement to find out how much we are rewarding you for using your check card with Business Checking That Pays®. If you have the Cash Bonus Visa® Check Card, you'll find your annual cash rebate deposited directly into your checking account this month*! If you don't have Business Checking That Pays, call 1-800-720-BANK to enroll today!

*The minimum rebate for the Cash Bonus Visa Check Card is $1.00. Earned rebates under $1.00 will not be paid. Account must be in open, valid status to receive a rebate.

**SWC**

FILE: L:\123r4w\kcl\anal..\anal..\2004\fasteners-payrol
PREPARED BY:    MW
03-Dec-04

   **DISBURSEMENT ACCT**
US BANK
Acct# 1 521 0001 5576
AS OF:              **NOVEMBER, 2004**

**BALANCE PER BANK STMT:**    **11/26/04**           $0.00

DEPOSITS NOT ON STMT                0.00

OUTSTANDING CHECKS:

| Ck# | Date | Name | |
|-----|------|------|---|
| 1237 | 5/21/2004 | KLEHR HARRISON | (50.81) |
| 1242 | 11/23/2004 | TEXAS ENVIRONMENTAL | (842.00) |
| | | **Total O/S:** | ($892.81) |

BALANCE PER GL        11/26/04            (892.81)

ADJ BAL PER GL        11/26/04            **(892.81)**

                            Difference         0.00

 **usbank.**
Five Star Service Guaranteed

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
00468 ARP 000000    248SA Y ST01

**Business Statement**
Account Number:
1 521 0001 5576
Statement Period:
Nov. 1 , 2004
through
Nov. 26, 2004

Page 1 of 1



SHERMAN WIRE COMPANY
CORPORATE OFFICE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636

☎ _____  **To Contact U.S. Bank**

**24-Hour Business**
**Solutions:**            1-800-673-3555

**TDD:**                  1-800-685-5065

**Internet:**             usbank.com

## NEWS FOR YOU

Give your employees what they really want this holiday season.  The U.S. Bank Visa® Gift Card.  Available at all U.S. Bank branches.

## COMMERCIAL CHECKING                                    Member FDI
Account Number 1-521-0001-5576
U.S. Bank National Association
**Account Summary**

| | | |
|---|---|---|
| Beginning Balance on  Nov. 1 | $ | 0.00 |
| **Ending Balance on  Nov. 26, 2004** | $ | 0.00 |

**Check 21**...The *Check Clearing for the 21st Century Act (Check 21)* is new banking legislation that will take effect on October 28, 2004. Beginning in October, you may notice substitute checks in lieu of original checks in your checking account statement. To find or more information on how Check 21 may affect your business, go to usbank.com/check21business for details or contact your banker.

November is here. So are the rewards of using your U.S. Bank® Business Check Card! Check this statement to find out how much we are rewarding you for using your check card with Business Checking That Pays®. If you have the Cash Bonus Visa® Check Card, you'll find your annual cash rebate deposited directly into your checking account this month*! If you don't have Business Checking That Pays, call 1-800-720-BANK to enroll today!

*The minimum rebate for the Cash Bonus Visa Check Card is $1.00.  Earned rebates under $1.00 will not be paid. Account must be in open, valid status to receive a rebate.

KCI

**Scrap Escrow Investment Account**
 US BANK
 Acct# 436000100
 AS OF:                    **NOVEMBER, 2004**

FILE: L:\123r4w\kci\anal..\anal..\2004\fasteners-payroll.
PREPARED BY:          MW
10-Dec-04

BALANCE PER BANK STMT:          **11/30/04**                                         $10,651,790.30

DEPOSITS NOT ON STMT                                                                      0.00

OUTSTANDING CHECKS:

| | Ck# | Date | Name | |
|---|---|---|---|---|
| | | | Total O/S: | $10,651,790.30 |

BALANCE PER GL          11/28/04                                         10,651,790.30

ADJ BAL PER GL          11/28/04                                         10,651,790.30

                                                    Difference                 0.00



STATEMENT OF ACCOUNT WITH:

U.S. BANK N.A. - CUSTODY
TREASURY DIV. - MONEY CNTR
BC-MN-H18R
800 NICOLLET MALL
MINNEAPOLIS, MN 55402

INVESTMENT ACCOUNT
NO. 436000100

| | STMT AS OF | PAGE |
|---|---|---|
| | 11/30/04* | 1 |

KEYSTONE CONSOLIDATED IND. INC
DEBTOR IN POSSESSION/SCRAP A/C
ATTN MELANIE WATSON SUITE 1740
5430 LYNDON JOHNSON FWY
DALLAS, TX 75240-2636

SALES REPRESENTATIVE   FROM DATE
  JOYCE L. WOODRING    11/01/04

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

| DATE REFERENCE | PAR VALUE | ACTIVITY, REF.NO., PRICE DESCRIPTION RATE, MATURITY, CUSIP | PRINCIPAL VALUE | DR/ CR |
|---|---|---|---|---|
| ___SETTLED/CLEARED ACTIVITY_____ | | | | |
| 11/02/04 436003679 | | INTEREST CD INT BEARING 1.65, 11/02/2004, | 6,824.13 | CR |
| 11/02/04 436003679 | | MATURITY CD INT BEARING 1.65, 11/02/2004, | 10,635,000.00 | CR |
| 11/02/04 436003989 | 10,644,000.00 | PURCHASE , 100 CD INT BEARING 1.65, 11/16/2004, | 10,644,000.00 | DR |
| 11/16/04 436003989 | | INTEREST CD INT BEARING 1.65, 11/16/2004, | 6,829.90 | CR |
| 11/16/04 436003989 | | MATURITY CD INT BEARING 1.65, 11/16/2004, | 10,644,000.00 | CR |
| 11/16/04 436004229 | 10,651,790.30 | PURCHASE , 100 CD INT BEARING 1.95, 12/16/2004, | 10,651,790.30 | DR |
| ___UPCOMING ACTIVITY_____ | | | | |
| 12/16/04 436004229 | | INTEREST CD INT BEARING 1.95, 12/16/2004, | 17,309.16 | CR |



STATEMENT OF ACCOUNT WITH:

U.S. BANK N.A. - CUSTODY
TREASURY DIV. - MONEY CNTR
BC-MN-H18R
800 NICOLLET MALL
MINNEAPOLIS, MN  55402

INVESTMENT ACCOUNT
NO.  436000100

| | STMT AS OF | PAGE |
|---|---|---|
| | 11/30/04* | 2 |

KEYSTONE CONSOLIDATED IND. INC
DEBTOR IN POSSESSION/SCRAP A/C
ATTN MELANIE WATSON SUITE 1740
5430 LYNDON JOHNSON FWY
DALLAS, TX  75240-2636

SALES REPRESENTATIVE   FROM DATE
JOYCE L. WOODRING      11/01/04

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . -

| DATE REFERENCE | PAR VALUE | ACTIVITY, REF.NO., PRICE DESCRIPTION RATE, MATURITY, CUSIP | PRINCIPAL VALUE | DR/ CR |
|---|---|---|---|---|
| ___UPCOMING ACTIVITY___ | | | | |
| 12/16/04 436004229 | | MATURITY CD INT BEARING 1.95, 12/16/2004, | 10,651,790.30 | CR |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . -

___CUSTODY HOLDINGS___

| ACQUIRED CUSIP | PAR/SHARES PD DOWN VALUE | DESCRIPTION RATE, MATURITY | RECEIPT | COST |
|---|---|---|---|---|
| 11/04 | 10,651,790.30 | U.S. BANK N.A. CERTIFICATE OF DEPOSIT 1.950, 12/16/2004 | 436004229 | 10,651,790.30 |
| TOTAL PAR TOTAL ORIG FACE | 10,651,790.30 10,651,790.30 | TOTAL COST | | 10,651,790.30 |

**KCI G/L ACCOUNT #10001**

   **A/P Disbursements**
US Bank
Acct# 1 521 0001 5543
AS OF:        **NOVEMBER, 2004**

File:W:\Teams\Kst\anal\2004\10001 Reconciliation-po
PREPARED BY:    mw
03-Dec-04

BALANCE PER BANK STMT:    **11/26/04**                $0.00

BANK ADJUSTMENT NEEDED

OUTSTANDING CHECKS:

| | Ck# | Date | Vendor | |
|---|---|---|---|---|
| | see list | | | (98,745.06) |
| | | | Total O/S: | ($98,745.06) |

BALANCE PER GL      11/26/04               (98,745.06)

ADJ BAL PER GL      11/26/04               **(98,745.06)**

                            Difference        0.00

**KCI G/L ACCOUNT #10001**

File:W:\Teams\Kst\anal\2004\10001 Reconciliation-post.x
PREPARED BY:          mw
        03-Dec-04

**/P Disbursements**
  US Bank
  Acct# 1 521 0001 5543
  AS OF:        **NOVEMBER, 2004**

| Check Number | Amount | Date |
|---|---|---|
| 2924 | 3,723.10 | 03/01/04 |
| 3388 | 389.90 | 11/17/04 |
| 3389 | 5,302.47 | 11/17/04 |
| 3393 | 1,250.00 | 11/17/04 |
| 3398 | 300.00 | 11/23/04 |
| 3399 | 85.00 | 11/23/04 |
| 3400 | 450.00 | 11/23/04 |
| 3401 | 61,430.09 | 11/23/04 |
| 3402 | 500.00 | 11/23/04 |
| 3403 | 23,145.00 | 11/23/04 |
| 3404 | 2,169.50 | 11/23/04 |
| | **98,745.06** | |



**us bank.**
Five Star Service Guaranteed

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
00468 ARP 000052    246SA Y ST01

**Business Statement**
Account Number:
1 521 0001 5543
Statement Period:
Nov. 1 , 2004
through
Nov. 26, 2004

Page 1 of 2



KEYSTONE CONSOLIDATED INDUSTRIES INC
CONTROLLED DISBURSEMENT ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636

☎ _To Contact U.S. Bank_

**24-Hour Business
Solutions:**                          1-800-673-3555

**TDD:**                               1-800-685-5065

**Internet:**                          usbank.com

## NEWS FOR YOU

Give your employees what they really want this holiday season. The U.S. Bank Visa® Gift Card. Available at all U.S. Bank branches.

## COMMERCIAL CHECKING                                      *Member FDI*

Account Number 1-521-0001-5543
U.S. Bank National Association

### Account Summary

|                          | # Items |    |            |
|--------------------------|---------|----|------------|
| Beginning Balance on Nov. 1 |      | $  | 0.00 |
| Other Deposits           | 15      |    | 1,383,991.92 |
| Checks Paid              | 52      |    | 1,383,991.92- |
| **Ending Balance on Nov. 26, 2004** |  | $ | 0.00 |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|------|----------------------------|--|------------|--|--------|
| Nov. 1 | Controlled Disb Credit | From CD FUNDING | | $ | 167,675.75 |
| | REF=20043061951354 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Nov. 2 | Controlled Disb Credit | From CD FUNDING | | | 65,330.02 |
| | REF=20043075129412 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Nov. 3 | Controlled Disb Credit | From CD FUNDING | | | 47,011.21 |
| | REF=20043080664408 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Nov. 8 | Controlled Disb Credit | From CD FUNDING | | | 66,249.15 |
| | REF=20043133162886 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Nov. 9 | Controlled Disb Credit | From CD FUNDING | | | 24,478.90 |
| | REF=20043140716351 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Nov. 10 | Controlled Disb Credit | From CD FUNDING | | | 163,581.07 |
| | REF=20043153896705 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Nov. 12 | Controlled Disb Credit | From CD FUNDING | | | 66,090.05 |
| | REF=20043171567828 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Nov. 16 | Controlled Disb Credit | From CD FUNDING | | | 6,211.00 |
| | REF=20043210689732 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Nov. 17 | Controlled Disb Credit | From CD FUNDING | | | 180.04 |
| | REF=20043223527804 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Nov. 18 | Controlled Disb Credit | From CD FUNDING | | | 445,908.71 |
| | REF=20043230652738 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Nov. 19 | Controlled Disb Credit | From CD FUNDING | | | 12,225.14 |
| | REF=20043242922089 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Nov. 22 | Controlled Disb Credit | From CD FUNDING | | | 1,904.62 |
| | REF=20043275616323 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Nov. 23 | Controlled Disb Credit | From CD FUNDING | | | 2,995.93 |
| | REF=20043280762355 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Nov. 24 | Controlled Disb Credit | From CD FUNDING | | | 171,905.97 |
| | REF=20043294302449 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Nov. 26 | Controlled Disb Credit | From CD FUNDING | | | 152,249.33 |
| | REF=20043311022560 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| | | **Total Other Deposits** | | $ | 1,383,991.92 |



KEYSTONE CONSOLIDATED INDUSTRIES INC
CONTROLLED DISBURSEMENT ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636

**Business Statement**
Account Number:
1 521 0001 5543
Statement Period:
Nov. 1, 2004
through
Nov. 26, 2004

Page 2 of 2



## COMMERCIAL CHECKING                                                                (CONTINUED)
Account Number 1-521-0001-5543

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 3240 | Nov. 17 | 5944290166 | 166.27 | 3369 | Nov. 10 | 6947350389 | 22,781.53 |
| 3328* | Nov. 1 | 5942355817 | 300.00 | 3370 | Nov. 12 | 5942765141 | 2,619.74 |
| 3331* | Nov. 1 | 6944170635 | 14,870.07 | 3371 | Nov. 23 | 5946506821 | 5.00 |
| 3333* | Nov. 1 | 5942180108 | 496.86 | 3372 | Nov. 18 | 6147846690 | 11,022.53 |
| 3334 | Nov. 3 | 5940396059 | 25,754.31 | 3373 | Nov. 16 | 5943773543 | 6,211.00 |
| 3335 | Nov. 1 | 6141715777 | 329.08 | 3374 | Nov. 24 | 5946963748 | 4,159.00 |
| 3347* | Nov. 1 | 5942341653 | 150,582.95 | 3375 | Nov. 19 | 5945049568 | 4,202.90 |
| 3350* | Nov. 2 | 5942792466 | 61,417.88 | 3376 | Nov. 19 | 5945086749 | 7,805.24 |
| 3351 | Nov. 1 | 5942407786 | 1,096.79 | 3377 | Nov. 26 | 5947422523 | 65,798.24 |
| 3352 | Nov. 2 | 6944626589 | 3,162.14 | 3378 | Nov. 18 | 5944593002 | 434,551.26 |
| 3353 | Nov. 22 | 5945601531 | 240.00 | 3379 | Nov. 26 | 5947422524 | 65,528.67 |
| 3354 | Nov. 2 | 5942857451 | 750.00 | 3380 | Nov. 22 | 5945811561 | 349.77 |
| 3355 | Nov. 8 | 6043086685 | 7.25 | 3381 | Nov. 18 | 5944630684 | 330.00 |
| 3356 | Nov. 8 | 6441993032 | 64,610.59 | 3382 | Nov. 19 | 5945059268 | 217.00 |
| 3357 | Nov. 3 | 7148276776 | 10,000.00 | 3383 | Nov. 17 | 5944335314 | 13.77 |
| 3358 | Nov. 3 | 7148276778 | 10,500.00 | 3384 | Nov. 26 | 5947487652 | 19,631.33 |
| 3359 | Nov. 3 | 5940362921 | 756.90 | 3385 | Nov. 26 | 5947489451 | 1,250.00 |
| 3360 | Nov. 10 | 5942069486 | 56,623.70 | 3386 | Nov. 23 | 5946567272 | 1,250.00 |
| 3361 | Nov. 12 | 6145852205 | 60.54 | 3387 | Nov. 23 | 5946565970 | 1,250.00 |
| 3362 | Nov. 9 | 5941750106 | 23,335.00 | 3390* | Nov. 22 | 6941884096 | 347.68 |
| 3363 | Nov. 8 | 6442021073 | 1,631.31 | 3391 | Nov. 24 | 5946965484 | 165,243.39 |
| 3364 | Nov. 9 | 5941749874 | 387.00 | 3392 | Nov. 26 | 5947514863 | 41.08 |
| 3365 | Nov. 12 | 6947721306 | 250.00 | 3394* | Nov. 22 | 6941883667 | 967.18 |
| 3366 | Nov. 9 | 5941702707 | 756.90 | 3395 | Nov. 24 | 5947017235 | 1,250.00 |
| 3367 | Nov. 12 | 6145848956 | 63,159.77 | 3396 | Nov. 23 | 5946522728 | 490.93 |
| 3368 | Nov. 10 | 6947350390 | 74,175.84 | 3397 | Nov. 24 | 5947071277 | 1,253.53 |

* Gap in check sequence                Conventional Checks Paid ( 52 )        $        1,383,991.92

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Nov. 1 | 0.00 | Nov. 10 | 0.00 | Nov. 19 | 0.00 |
| Nov. 2 | 0.00 | Nov. 12 | 0.00 | Nov. 22 | 0.00 |
| Nov. 3 | 0.00 | Nov. 16 | 0.00 | Nov. 23 | 0.00 |
| Nov. 8 | 0.00 | Nov. 17 | 0.00 | Nov. 24 | 0.00 |
| Nov. 9 | 0.00 | Nov. 18 | 0.00 | Nov. 26 | 0.00 |

Balances only appear for days reflecting change.

**Check 21**...The *Check Clearing for the 21st Century Act (Check 21)* is new banking legislation that will take effect on October 28, 2004. Beginning in October, you may notice substitute checks in lieu of original checks in your checking account statement. To find o more information on how Check 21 may affect your business, go to usbank.com/check21business for details or contact your banker.

November is here. So are the rewards of using your U.S. Bank® Business Check Card! Check this statement to find out how much we are rewarding you for using your check card with Business Checking That Pays®. If you have the Cash Bonus Visa® Check Card, you'll find your annual cash rebate deposited directly into your checking account this month*! If you don't have Business Checking That Pays, call 1-800-720-BANK to enroll today!

*The minimum rebate for the Cash Bonus Visa Check Card is $1.00.  Earned rebates under $1.00 will not be paid. Account must be in open, valid status to receive a rebate.

**KEYSTONE STEEL & WIRE**
**BARTONVILLE BANK**
**IMPRESSED FUNDS**
**100.1007**
**November 2004**

BANK BALANCE 11/12/04          $10,000.00

BOOK BALANCE                        $10,000.00

Note: This is a complimentary account for services provided by
       Bartonville bank.   No activity occurs with this account.

KCI G/L ACCOUNT #10000

FILE: L:\123r4w\kci\anal..\anal.\2002\100_08.xls
PREPARED BY:       mw
03-Dec-04

**Concentration/Blocked Accounts**
US Bank
Acct# 1 536 5608 0931
Acct# 1 536 9142 8277
Acct# 1 536 9142 7964
AS OF:                   **NOVEMBER, 2004**

| | | | |
|---|---|---|---:|
| BALANCE PER BANK STMT: | **11/26/04** | 1 536 5608 0931 | $0.00 |
| | | 1 536 9142 8277 | $3,592,196.88 |
| | | 1 536 9142 7964 | $325,618.01 |

BANK ADJUSTMENT NEEDED

OUTSTANDING CHECKS:

| | <u>Ck#</u> | <u>Date</u> | <u>Vendor</u> | |
|---|---|---|---|---:|
| | see list | | | 0.00 |
| | | | Total O/S: | $3,917,814.89 |

| | | |
|---|---|---:|
| BALANCE PER GL | 11/26/04 | 3,917,814.89 |

| | | |
|---|---|---:|
| ADJ BAL PER GL | 11/26/04 | **3,917,814.89** |

| | | |
|---|---|---:|
| | Difference | 0.00 |

 **bank.**
*Five Star Service Guaranteed* ⟨⟨⟨⟩⟩⟩

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
03242 TRC    135873PBXP Y ST01

**Business Statement**
Account Number:
1 536 5608 0931
Statement Period:
Nov. 1 , 2004
through
Nov. 30, 2004

Page 1 of 1

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖



KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
CONCENTRATION ACCOUNT
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636

☎ _____ <u>To Contact U.S. Bank</u>

**24-Hour Business**
**Solutions:**                    *1-800-673-3555*

**TDD:**                          *1-800-685-5065*

**Internet:**                     *usbank.com*

---

## NEWS FOR YOU

Give your employees what they really want this holiday season.  The U.S. Bank Visa® Gift Card.  Available at all U.S. Bank branches.

---

## COMMERCIAL CHECKING                                              *Member FDI*
**Account Number 1-536-5608-0931**
U.S. Bank National Association
**Account Summary**

| | | |
|---|---|---|
| Beginning Balance on  Nov. 1 | $ | 0.00 |
| Ending Balance on  Nov. 30, 2004 | $ | 0.00 |

---

**Check 21**...The *Check Clearing for the 21st Century Act (Check 21)* is new banking legislation that will take effect on October 28, 2004. Beginning in October, you may notice substitute checks in lieu of original checks in your checking account statement. To find o⟨ more information on how Check 21 may affect your business, go to usbank.com/check21business for details or contact your banker.

Price changes for U.S. Bank's Business Checking, Savings and Treasury Management Services are effective January 1, 2005. You can view revised pricing  at https://www2.usbank.com/tmpricing beginning December 1, 2004. Log onto this secure site using the account number and zip code from your statement. If you are unable to access the Internet or this information, please contact your Banker, Relationship Manager, Treasury Management Sales Consultant or Commercial Customer Service Team for assistance. If yo⟨ prefer, you can send an email to commercialsupport@usbank.com.

November is here. So are the rewards of using your U.S. Bank® Business Check Card! Check this statement to find out how much we are rewarding you for using your check card with Business Checking That Pays®. If you have the Cash Bonus Visa® Check Card, you'll find your annual cash rebate deposited directly into your checking account this month*! If you don't have Business Checking That Pays, call 1-800-720-BANK to enroll today!

*The minimum rebate for the Cash Bonus Visa Check Card is $1.00.  Earned rebates under $1.00 will not be paid. Account must be in open, valid status to receive a rebate.



**US bank.**
Five Star Service Guaranteed ⊕

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
03242 EDW 000000  115PBA5 Y ST01

**Business Statement**
Account Number:
1 536 9142 8277
Statement Period:
Nov. 1 , 2004
through
Nov. 26, 2004

Page 1 of 4

IlmdihmdihdIllmmdhdIllmmdhdmdihmdIl



KEYSTONE CONSOLIDATED INDUSTRIES INC
BLOCKED ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636

☎ _To Contact U.S. Bank_

_24-Hour Business Solutions:_     1-800-673-3555

_TDD:_     1-800-685-5065

_Internet:_     usbank.com

---

## NEWS FOR YOU

Give your employees what they really want this holiday season.  The U.S. Bank Visa® Gift Card.  Available at all U.S. Bank branches.

---

## COMMERCIAL CHECKING      _Member FDI_
Account Number 1-536-9142-8277
U.S. Bank National Association

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on  Nov. 1 | | $ | 941,013.01 |
| Other Deposits | 81 | | 24,778,545.10 |
| Other Withdrawals | 18 | | 22,127,361.23- |
| **Ending Balance on  Nov. 26, 2004** | | **$** | **3,592,196.88** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amoun |
|---|---|---|---|---|
| Nov. 1 | Electronic Deposit | From LOWE'S COMPANIES | $ | 1,320.9€ |
| | REF=20043020941299 N | 9991000010TRADE PMT 0335437 | | |
| Nov. 1 | Electronic Deposit | From LOWE'S COMPANIES | | 41,905.1. |
| | REF=20043020941006 N | 9991000010TRADE PMT 0334528 | | |
| Nov. 1 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2421811277 | 88,447.8( |
| Nov. 1 | Electronic Deposit | From ACE HARDWARE | | 121,548.3. |
| | REF=20043033410743 N | 3006928311EPOSPYMNTS000000000170320 | | |
| Nov. 1 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2624929532 | 196,785.4( |
| Nov. 1 | Electronic Deposit | From LOWE'S COMPANIES | | 208,552.7. |
| | REF=20043033323687 N | 9991000010TRADE PMT 0336686 | | |
| Nov. 1 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2421801814 | 245,284.9. |
| Nov. 1 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2624938817 | 528,942.7. |
| Nov. 1 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2624977218 | 545,874.5. |
| Nov. 1 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2522291044 | 576,187.8( |
| Nov. 1 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2522291053 | 652,315.0. |
| Nov. 2 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2626168361 | 790,175.9. |
| Nov. 3 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2523345242 | 64,291.1 |
| Nov. 3 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2523346148 | 108,917.9. |
| Nov. 3 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2523104585 | 263,977.8 |
| Nov. 4 | Wire Credit REF002830 | DBTCO AMERICAS NYC 041104003257 | | 20,065.4. |
| | ORG=STEPHEN MURTAGH AND  SONS LTD | | | |
| Nov. 4 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2626636398 | 82,777.0 |
| Nov. 4 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2523693166 | 572,652.3 |
| Nov. 5 | Wire Credit REF001933 | CITIBANK NA     041105002316 | | 65,847.6 |
| | ORG=BEKAERT CORPORATION | | | |
| Nov. 5 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 1925182826 | 131,673.1 |
| Nov. 5 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2524081884 | 532,813.4 |
| Nov. 8 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2627538794 | 51,102.6 |
| Nov. 8 | Electronic Deposit | From LOWE'S COMPANIES | | 52,434.7 |
| | REF=20043093863397 N | 9991000010TRADE PMT 0338890 | | |
| Nov. 8 | Electronic Deposit | From ACE HARDWARE | | 63,861.1 |
| | REF=20043100388271 N | 3006928311EPOSPYMNTS000000000170610 | | |



**Business Statement**

Account Number:
1 536 9142 8277
Statement Period:
Nov. 1 , 2004
through
Nov. 26, 2004

Page 2 of 4

KEYSTONE CONSOLIDATED INDUSTRIES INC
BLOCKED ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636



## COMMERCIAL CHECKING                                    (CONTINUED)
Account Number 1-536-9142-8277

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| | | | | 90,326.19 |
| Nov. 8 | Electronic Deposit | From LOWE'S COMPANIES | | |
| | REF=20043093899719 N | 9991000010TRADE PMT 0340876 | | 103,652.39 |
| Nov. 8 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2524826136 | 244,871.88 |
| Nov. 8 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2627591777 | 407,524.21 |
| Nov. 8 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2627994677 | 813,504.30 |
| Nov. 8 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2627994667 | 990,996.33 |
| Nov. 8 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2524827641 | 1,028,463.58 |
| Nov. 9 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2627520096 | 314,821.63 |
| Nov. 10 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 1925332802 | 116,724.60 |
| Nov. 10 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2024696489 | 123,806.65 |
| Nov. 12 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2423513953 | 30,756.90 |
| Nov. 12 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2227578683 | 49,418.03 |
| Nov. 12 | Wire Credit REF003719 | CITIBANK NA    041112003609 | 2227587207 | 81,396.89 |
| | ORG=BEKAERT CORPORATION | | | 91,275.76 |
| Nov. 12 | Electronic Deposit | From ACE HARDWARE | | |
| | REF=20043153669969 N | 3006928311EPOSPYMNTS000000000170832 | | 171,512.67 |
| Nov. 12 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2526589922 | 200,614.22 |
| Nov. 12 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2526923871 | 547,509.56 |
| Nov. 12 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2526589910 | 5,784.54 |
| Nov. 15 | Electronic Deposit | From LOWE'S COMPANIES | | |
| | REF=20043154171576 N | 9991000010TRADE PMT 0343718 | | 28,190.54 |
| Nov. 15 | Electronic Deposit | From LOWE'S COMPANIES | | |
| | REF=20043154183232 N | 9991000010TRADE PMT 0342889 | | 126,920.24 |
| Nov. 15 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2120833874 | 155,609.73 |
| Nov. 15 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 1822489030 | 240,413.37 |
| Nov. 15 | Electronic Deposit | From LOWE'S COMPANIES | | |
| | REF=20043171653416 N | 9991000010TRADE PMT 0345786 | | 241,707.21 |
| Nov. 15 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 1822489041 | 291,946.19 |
| Nov. 15 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2620968924 | 427,863.86 |
| Nov. 15 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2120829215 | 434,470.65 |
| Nov. 15 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2120829249 | 628,604.69 |
| Nov. 15 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 1822489019 | 653,667.04 |
| Nov. 15 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2627371695 | 374.82 |
| Nov. 16 | Electronic Deposit | From LOWE'S COMPANIES | | |
| | REF=20043172888656 N | 9991000010TRADE PMT 0346125 | | 34,764.92 |
| Nov. 16 | Electronic Deposit | From ACE HARDWARE | | |
| | REF=20043204188703 N | 3006928311EPOSPYMNTS000000000171080 | | 87,378.10 |
| Nov. 16 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2528306899 | 526,829.54 |
| Nov. 16 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2228812533 | 131,423.43 |
| Nov. 17 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2528735554 | 137,006.72 |
| Nov. 17 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2228749280 | 326,204.23 |
| Nov. 18 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2322136143 | 445,320.89 |
| Nov. 18 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2520170791 | 156,391.70 |
| Nov. 19 | Wire Credit REF002205 | CITIBANK NA    041119004321 | | |
| | ORG=BEKAERT CORPORATION | | | 203,302.32 |
| Nov. 19 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2520811007 | 307,266.40 |
| Nov. 19 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2220520943 | 1,230.04 |
| Nov. 22 | Electronic Deposit | From ACE HARDWARE | | |
| | REF=20043242819761 N | 3006928311EPOSPYMNTS000000000171346 | | 101,948.00 |
| Nov. 22 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2425429531 | 105,441.1? |
| Nov. 22 | Wholesale Lockbox Deposit | From LOWE'S COMPANIES | 2623517009 | 125,419.5? |
| Nov. 22 | Electronic Deposit | 9991000010TRADE PMT 0347261 | | |
| | REF=20043230834772 N | | 2623516998 | 257,898.8? |
| Nov. 22 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | | 297,443.0? |
| Nov. 22 | Electronic Deposit | From LOWE'S COMPANIES | | |
| | REF=20043231443611 N | 9991000010TRADE PMT 0350092 | | 344,743.8? |
| Nov. 22 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 1823127031 | |

 **bank**
*Five Star Service Guaranteed* ⊕⊕

KEYSTONE CONSOLIDATED INDUSTRIES INC
BLOCKED ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

**Business Statement**
Account Number:
1 536 9142 8277
Statement Period:
Nov. 1 , 2004
through
Nov. 26, 2004

Page 3 of 4

## COMMERCIAL CHECKING                                                                    (CONTINUED)
Account Number 1-536-9142-8277

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov. 22 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2623529536 | 386,528.41 |
| Nov. 22 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 1823127984 | 416,062.81 |
| Nov. 22 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 1823128153 | 547,657.03 |
| Nov. 22 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2623532085 | 1,150,553.11 |
| Nov. 22 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 1925935035 | 225,844.80 |
| Nov. 23 | Wire Credit REF002885 | CITIBANK NA    041124007905 | | 64,749.87 |
| | ORG=BEKAERT CORPORATION | | | |
| Nov. 24 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2522547699 | 154,454.94 |
| Nov. 26 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2123670485 | 68,514.78 |
| Nov. 26 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2123669063 | 102,772.59 |
| Nov. 26 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2123669067 | 243,766.79 |
| Nov. 26 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2522877635 | 3,177,142.72 |
| | | | **Total Other Deposits** $ | **24,778,545.10** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov. 1 | Wire Debit REF000159 | WACHOVIA CHARLOTTE 041101002375 | $ | 917,266.94 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Nov. 2 | Wire Debit REF00091 | WACHOVIA CHARLOTTE 041102001578 | | 3,230,911.59 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Nov. 3 | Wire Debit REF000086 | WACHOVIA CHARLOTTE 041103001920 | | 790,175.98 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Nov. 4 | Wire Debit REF000104 | WACHOVIA CHARLOTTE 041104002707 | | 437,186.97 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Nov. 5 | Wire Debit REF000139 | WACHOVIA CHARLOTTE 041105002389 | | 675,171.86 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Nov. 8 | Wire Debit REF000097 | WACHOVIA CHARLOTTE 041108000696 | | 730,657.12 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Nov. 9 | Wire Debit REF000080 | WACHOVIA CHARLOTTE 041109001627 | | 3,832,821.32 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Nov. 10 | Wire Debit REF000115 | WACHOVIA CHARLOTTE 041110001975 | | 328,737.73 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Nov. 12 | Wire Debit REF000114 | WACHOVIA CHARLOTTE 041112002718 | | 240,531.25 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Nov. 15 | Wire Debit REF000143 | WACHOVIA CHARLOTTE 041115002345 | | 1,172,484.03 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Nov. 16 | Wire Debit REF000077 | WACHOVIA CHARLOTTE 041116000606 | | 3,213,542.55 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Nov. 17 | Wire Debit REF000069 | WACHOVIA CHARLOTTE 041117000557 | | 670,982.85 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Nov. 18 | Wire Debit REF000068 | WACHOVIA CHARLOTTE 041118000539 | | 268,430.15 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Nov. 19 | Wire Debit REF000072 | WACHOVIA CHARLOTTE 041119000752 | | 771,525.11 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Nov. 22 | Wire Debit REF000080 | WACHOVIA CHARLOTTE 041122002237 | | 666,960.43 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Nov. 23 | Wire Debit REF000074 | WACHOVIA CHARLOTTE 041123000598 | | 3,733,747.9 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Nov. 24 | Wire Debit REF000117 | WACHOVIA CHARLOTTE 041124002524 | | 227,022.5 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Nov. 26 | Wire Debit REF000175 | WACHOVIA CHARLOTTE 041126002899 | | 219,204.8 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| | | | **Total Other Withdrawals** $ | **22,127,361.2** |



KEYSTONE CONSOLIDATED INDUSTRIES INC
BLOCKED ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

**Business Statement**
Account Number:
1 536 9142 8277
Statement Period:
Nov. 1 , 2004
through
Nov. 26, 2004

Page 4 of 4



## COMMERCIAL CHECKING (CONTINUED)
Account Number 1-536-9142-8277

### Balance Summary

| Date | | Ending Balance | Date | | Ending Balance | Date | | Ending Balance |
|------|---|----------------|------|---|----------------|------|---|----------------|
| Nov. | 1 | 3,230,911.59 | Nov. | 9 | 328,737.73 | Nov. | 18 | 771,525.12 |
| Nov. | 2 | 790,175.98 | Nov. | 10 | 240,531.25 | Nov. | 19 | 666,960.42 |
| Nov. | 3 | 437,186.97 | Nov. | 12 | 1,172,484.03 | Nov. | 22 | 3,734,925.70 |
| Nov. | 4 | 675,494.78 | Nov. | 15 | 3,235,178.06 | Nov. | 23 | 227,022.55 |
| Nov. | 5 | 730,657.12 | Nov. | 16 | 670,982.89 | Nov. | 24 | 219,204.81 |
| Nov. | 8 | 3,846,737.42 | Nov. | 17 | 268,430.15 | Nov. | 26 | 3,592,196.88 |

Balances only appear for days reflecting change.

**Check 21...**The *Check Clearing for the 21st Century Act (Check 21)* is new banking legislation that will take effect on October 28, 2004. Beginning in October, you may notice substitute checks in lieu of original checks in your checking account statement. To find out more information on how Check 21 may affect your business, go to usbank.com/check21business for details or contact your banker.

November is here. So are the rewards of using your U.S. Bank® Business Check Card! Check this statement to find out how much we are rewarding you for using your check card with Business Checking That Pays®. If you have the Cash Bonus Visa® Check Card, you'll find your annual cash rebate deposited directly into your checking account this month*! If you don't have Business Checking That Pays, call 1-800-720-BANK to enroll today!

*The minimum rebate for the Cash Bonus Visa Check Card is $1.00. Earned rebates under $1.00 will not be paid. Account must be in open, valid status to receive a rebate.



**Business Statement**

Account Number:
1 536 9142 7964
Statement Period:
Nov. 1 , 2004
through
Nov. 26, 2004

Page 1 of 8

**usbank.**
Five Star Service Guaranteed

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
08205 TRN 000000 123PBA5 Y ST01



KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

☎ _____ **To Contact U.S. Bank**

**24-Hour Business
Solutions:**     1-800-673-3555

**TDD:**     1-800-685-5065

**Internet:**     usbank.com

---

## NEWS FOR YOU

Give your employees what they really want this holiday season. The U.S. Bank Visa® Gift Card. Available at all U.S. Bank branches.

---

## COMMERCIAL CHECKING
Account Number 1-536-9142-7964
U.S. Bank National Association

*Member FDIC*

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Nov. 1 | | $ | 6,469.29 |
| Other Deposits | 36 | | 33,395,875.81 |
| Other Withdrawals | 147 | | 33,076,727.09- |
| **Ending Balance on Nov. 26, 2004** | | **$** | **325,618.01** |

---

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov. 1 | Wire Credit REF003960 | WACHOVIA BK NA NC 041101021937 | $ | 1,481,000.00 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Nov. 2 | Wire Credit REF002529 | WACHOVIA BK NA NC 041102014108 | | 2,527,000.00 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Nov. 3 | Wire Credit REF000063 | BANK ONE NA CHGO 041103000922 | | 10,883.97 |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Nov. 3 | Wire Credit REF002525 | WACHOVIA BK NA NC 041103014349 | | 815,000.00 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Nov. 4 | Wire Credit REF000044 | BANK ONE NA CHGO 041104001201 | | 47,046.01 |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Nov. 4 | Wire Credit REF002874 | WACHOVIA BK NA NC 041104014275 | | 799,000.00 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Nov. 5 | Wire Credit REF000061 | BANK ONE NA CHGO 041105001412 | | 80,064.87 |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Nov. 5 | Wire Credit REF002612 | WACHOVIA BK NA NC 041105013526 | | 931,000.00 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Nov. 8 | Wire Credit REF000055 | BANK ONE NA CHGO 041108002483 | | 18,367.69 |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Nov. 8 | Wire Credit REF003111 | WACHOVIA BK NA NC 041108014566 | | 2,170,000.0C |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Nov. 9 | Wire Credit REF000040 | BANK ONE NA CHGO 041109000721 | | 34,951.41 |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Nov. 9 | Wire Credit REF002180 | WACHOVIA BK NA NC 041109012870 | | 1,256,000.0C |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Nov. 10 | Wire Credit REF000069 | BANK ONE NA CHGO 041110001303 | | 36,758.3E |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Nov. 10 | Wire Credit REF003208 | WACHOVIA BK NA NC 041110018525 | | 2,190,000.0C |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Nov. 12 | Wire Credit REF000101 | BANK ONE NA CHGO 041112002297 | | 105,026.0C |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Nov. 12 | Wire Credit REF003377 | WACHOVIA BK NA NC 041112020075 | | 1,857,000.0C |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |



**Business Statement**

Account Number:
1 536 9142 7964
Statement Period:
Nov. 1 , 2004
through
Nov. 26, 2004

Page 2 of 8

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636



## COMMERCIAL CHECKING (CONTINUED)
Account Number 1-536-9142-7964

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| Nov. 15 | Wire Credit REF000044 | BANK ONE NA CHGO 041115001508 | | 28,051.47 |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Nov. 15 | Wire Credit REF000773 | BANK ONE NA 041115013093 | | 75,000.00 |
| | ORG=KEYSTONE | CONSOLIDATED INDUSTRIES, I | | |
| Nov. 15 | Wire Credit REF004638 | WACHOVIA BK NA NC 041115028896 | | 2,453,000.00 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Nov. 16 | Wire Credit REF000040 | BANK ONE NA CHGO 041116001549 | | 8,469.98 |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Nov. 16 | Wire Credit REF002868 | WACHOVIA BK NA NC 041116015089 | | 338,000.00 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Nov. 17 | Wire Credit REF000035 | BANK ONE NA CHGO 041117001451 | | 445.00 |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Nov. 17 | Wire Credit REF000510 | BANK ONE NA 041117006466 | | 300,000.00 |
| | ORG=KEYSTONE | CONSOLIDATED INDUSTRIES, I | | |
| Nov. 17 | Wire Credit REF000508 | BANK ONE NA 041117006433 | | 1,000,000.00 |
| | ORG=KEYSTONE | CONSOLIDATED INDUSTRIES, I | | |
| Nov. 17 | Wire Credit REF002576 | WACHOVIA BK NA NC 041117015834 | | 1,215,000.00 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Nov. 18 | Wire Credit REF000033 | BANK ONE NA CHGO 041118001351 | | 23,481.60 |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Nov. 18 | Wire Credit REF000764 | BANK ONE NA 041118009400 | | 65,000.00 |
| | ORG=KEYSTONE | CONSOLIDATED INDUSTRIES, I | | |
| Nov. 18 | Wire Credit REF002435 | WACHOVIA BK NA NC 041118013614 | | 3,416,000.00 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Nov. 19 | Wire Credit REF000054 | BANK ONE NA 041119001864 | | 22,576.00 |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Nov. 19 | Wire Credit REF003266 | WACHOVIA BK NA NC 041119018306 | | 2,031,000.00 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Nov. 22 | Wire Credit REF000046 | BANK ONE NA 041122001298 | | 21,225.00 |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Nov. 22 | Wire Credit REF002415 | WACHOVIA BK NA NC 041122018430 | | 1,200,000.00 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Nov. 23 | Wire Credit REF003303 | WACHOVIA BK NA NC 041123019581 | | 2,626,000.00 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Nov. 24 | Wire Credit REF000048 | BANK ONE NA CHGO 041124001620 | | 201,528.4 |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Nov. 24 | Wire Credit REF003488 | WACHOVIA BK NA NC 041124018007 | | 2,996,000.00 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Nov. 26 | Wire Credit REF001662 | WACHOVIA BK NA NC 041126011351 | | 1,016,000.00 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |

**Total Other Deposits $ 33,395,875.8**

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| Nov. 1 | Electronic Withdrawal | From IRS | $ | 19,233.6 |
| | REF=20043033679453 N | 3387702000USATAXPYMT220430625535963 | | |
| Nov. 1 | Controlled Disb Debit | From CD FUNDING | | 167,675.7 |
| | REF=20043061951355 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Nov. 1 | Wire Debit REF001248 | NORTHERN CHGO 041101019718 | | 210,000.0 |
| | BNF=CILCO, NO ADDRESS | GIVEN | | |
| Nov. 1 | Wire Debit REF001251 | WACHOVIA CHARLOTTE 041101019857 | | 334,417.3 |
| | BNF=AMEREN ENERGY | MARKETING GMC, 1901 CHOUTEAU | | |
| Nov. 1 | Electronic Withdrawal | From IRS | | 344,947.8 |
| | REF=20043033679452 N | 3387702000USATAXPYMT220430664137334 | | |
| Nov. 1 | Controlled Disb Debit | From CD FUNDING | | 404,788.8 |
| | REF=20043061951357 Y | 8091215927-E G FRKS AC#152100015550 | | |



**Business Statement**
Account Number:
1 536 9142 7964
Statement Period:
Nov. 1 , 2004
through
Nov. 26, 2004

Page 3 of 8

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636

## COMMERCIAL CHECKING (CONTINUED
Account Number 1-536-9142-7964

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|------------|--------|
| Nov. 2 | Controlled Disb Debit | From CD FUNDING | | 65,330.02 |
| | REF=20043075129413 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Nov. 2 | Wire Debit REF001364 | FLEET NATIONAL NYC 041102018847 | | 225,675.36 |
| | BNF=MINERAIS US LLC | | | |
| Nov. 2 | Controlled Disb Debit | From CD FUNDING | | 226,827.47 |
| | REF=20043075129415 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Nov. 2 | Wire Debit REF001052 | LA SALLE CHGO 041102006243 | | 2,008,862.72 |
| | BNF=ALTER TRADING | CORPORATION, NO ADDRESS GIVEN | | |
| Nov. 3 | Controlled Disb Debit | From CD FUNDING | | 465.00 |
| | REF=20043080664413 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Nov. 3 | Wire Debit REF001181 | WACHOVIA CHARLOTTE 041103008802 | | 10,883.97 |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |
| Nov. 3 | Electronic Withdrawal | From ILLINOIS DEPT OF | | 33,480.03 |
| | REF=20043080188800 N | 4376002057TX PAYMENTIL3703642500008 | | |
| Nov. 3 | Controlled Disb Debit | From CD FUNDING | | 47,011.21 |
| | REF=20043080664409 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Nov. 3 | Wire Debit REF001179 | LA SALLE CHGO 041103008780 | | 177,173.91 |
| | BNF=ALTER TRADING | CORPORATION, NO ADDRESS GIVEN | | |
| Nov. 3 | Controlled Disb Debit | From CD FUNDING | | 556,605.23 |
| | REF=20043080664411 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Nov. 4 | Controlled Disb Debit | From CD FUNDING | | 68.37 |
| | REF=20043093753354 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Nov. 4 | Wire Debit REF000980 | SOUTHWEST CU DALLA 041104008665 | | 1,967.18 |
| | BNF=CICOST FEDERAL | CREDIT UNION, 401 W WILSON | | |
| Nov. 4 | Wire Debit REF000978 | BK ONE SPRINGFIELD 041104008636 | | 6,897.04 |
| | BNF=KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Nov. 4 | Wire Debit REF000979 | BK ONE SPRINGFIELD 041104008656 | | 9,396.11 |
| | BNF=KSW EFT TRANSFERS, | NO ADDRESS GIVEN | | |
| Nov. 4 | Wire Debit REF000981 | WACHOVIA CHARLOTTE 041104008690 | | 47,046.01 |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |
| Nov. 4 | Wire Debit REF000982 | BK ONE SPRINGFIELD 041104008543 | | 111,388.98 |
| | BNF=KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Nov. 4 | Controlled Disb Debit | From CD FUNDING | | 273,819.73 |
| | REF=20043093753352 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Nov. 4 | Wire Debit REF000984 | BK ONE SPRINGFIELD 041104008614 | | 395,333.95 |
| | BNF=KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Nov. 5 | Wire Debit REF001124 | BK ONE SPRINGFIELD 041105011895 | | 200.00 |
| | BNF=KCI CORP MEDICAL | TRUST, NO ADDRESS GIVEN | | |
| Nov. 5 | Wire Debit REF001126 | BK ONE SPRINGFIELD 041105011938 | | 1,200.00 |
| | BNF=KCI RETIREES MEDICAL | TRUST, NO ADDRESS GIVE | | |
| Nov. 5 | Controlled Disb Debit | From CD FUNDING | | 1,701.57 |
| | REF=20043100587575 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Nov. 5 | Wire Debit REF001127 | BK ONE DALLAS 041105011963 | | 7,500.00 |
| | BNF=SHERMAN WIRE NON | BARG MED, NO ADDRESS GIVEN | | |
| Nov. 5 | Wire Debit REF001128 | BK AMER NYC 041105011984 | | 9,500.00 |
| | BNF=KEYSTONE FASTENERS, | 5430 LBJ FREEWAY DALLAS | | |
| Nov. 5 | Wire Debit REF000662 | MELLON TRUST BOSTO 041105011799 | | 24,816.74 |
| | BNF=DREYFUS RET SERV | CONTRIBUTION, NO ADDRESS G | | |
| Nov. 5 | Wire Debit REF001129 | WACHOVIA CHARLOTTE 041105012019 | | 80,064.87 |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |
| Nov. 5 | Wire Debit INTERNAL | US BANK 041105011878 | | 119,195.11 |
| | BNF=CONTRAN CORP * | | | |
| Nov. 5 | Wire Debit REF001123 | LA SALLE CHGO 041105011827 | | 263,625.17 |
| | BNF=ALTER TRADING | CORPORATION, NO ADDRESS GIVEN | | |
| Nov. 5 | Controlled Disb Debit | From CD FUNDING | | 503,361.39 |
| | REF=20043100587573 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Nov. 8 | Controlled Disb Debit | From CD FUNDING | | 1,876.6 |
| | REF=20043133162891 Y | 8091215927-E G FRKS AC#152100015584 | | |



**Business Statement**
Account Number:
1 536 9142 7964
Statement Period:
Nov. 1 , 2004
through
Nov. 26, 2004

Page 4 of 8

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636



## COMMERCIAL CHECKING                                                         (CONTINUED)
Account Number 1-536-9142-7964

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov. 8 | Electronic Withdrawal REF=20043132396128 N | From IRS 33877D2000USATAXPYMT220431382304785 | | 9,900.26- |
| Nov. 8 | Wire Debit REF000982 BNF=CONGRESS FINANCIAL | WACHOVIA CHARLOTTE 041108012235 CORP CENTRAL, NO ADDRESS | | 18,367.69- |
| Nov. 8 | Wire Debit REF000975 BNF=LINWOOD MINING AND | WELLS SF 041108012367 MINERALS | | 36,888.75- |
| Nov. 8 | Controlled Disb Debit REF=20043133162887 Y | From CD FUNDING 8091215927-E G FRKS AC#152100015543 | | 66,249.15- |
| Nov. 8 | Electronic Withdrawal REF=20043132396129 N | From IRS 33877D2000USATAXPYMT220431315041844 | | 190,660.32- |
| Nov. 8 | Wire Debit REF000971 BNF=CILCO, NO ADDRESS | NORTHERN CHGO 041108012105 GIVEN | | 260,000.00- |
| Nov. 8 | Wire Debit REF000973 BNF=AMEREN ENERGY | WACHOVIA CHARLOTTE 041108012180 MARKETING GMC, 1901 CHOUTEAU | | 366,122.72- |
| Nov. 8 | Controlled Disb Debit REF=20043133162889 Y | From CD FUNDING 8091215927-E G FRKS AC#152100015550 | | 479,851.21- |
| Nov. 8 | Wire Debit REF000972 BNF=ALTER TRADING | LA SALLE CHGO 041108012148 CORPORATION, NO ADDRESS GIVEN | | 757,932.20- |
| Nov. 9 | Controlled Disb Debit REF=20043140716356 Y | From CD FUNDING 8091215927-E G FRKS AC#152100015584 | | 383.98- |
| Nov. 9 | Controlled Disb Debit REF=20043140716352 Y | From CD FUNDING 8091215927-E G FRKS AC#152100015543 | | 24,478.90- |
| Nov. 9 | Wire Debit REF001031 BNF=CONGRESS FINANCIAL | WACHOVIA CHARLOTTE 041109008655 CORP CENTRAL, NO ADDRESS | | 34,951.41- |
| Nov. 9 | Wire Debit REF001030 BNF=HOCHSCHILD PARTNERS, | WACHOVIA NEWARK 041109008622 NO ADDRESS GIVEN | | 145,050.00- |
| Nov. 9 | Controlled Disb Debit REF=20043140716354 Y | From CD FUNDING 8091215927-E G FRKS AC#152100015550 | | 241,209.75- |
| Nov. 9 | Wire Debit REF001029 BNF=ALTER TRADING | LA SALLE CHGO 041109008582 CORPORATION, NO ADDRESS GIVEN | | 845,837.74- |
| Nov. 10 | Controlled Disb Debit REF=20043153896710 Y | From CD FUNDING 8091215927-E G FRKS AC#152100015584 | | 441.25- |
| Nov. 10 | Wire Debit REF001384 BNF=CICOST FEDERAL | SOUTHWEST CU DALLA 041110009735 CREDIT UNIOIN, 401 W WILSON | | 2,052.18- |
| Nov. 10 | Wire Debit REF001383 BNF=KEYSTONE STEEL AND | BK ONE SPRINGFIELD 041110009665 WIRE, NO ADDRESS GIVEN | | 8,500.00- |
| Nov. 10 | Wire Debit REF001386 BNF=KSW EFT TRANSFERS, | BK ONE SPRINGFIELD 041110009708 NO ADDRESS GIVEN | | 10,000.00- |
| Nov. 10 | Electronic Withdrawal REF=20043153685365 N | From ILLINOIS DEPT OF 4376002057TX PAYMENTIL3703642500008 | | 19,543.79- |
| Nov. 10 | Wire Debit REF001381 BNF=POLYMET ALLOYS, INC. | SOUTHTRUST BIRM 041110009909 | | 23,016.51- |
| Nov. 10 | Wire Debit REF001387 BNF=DREYFUS RET SERV | MELLON TRUST BOSTO 041110006693 CONTRIBUTION, NO ADDRESS G | | 29,350.96- |
| Nov. 10 | Wire Debit REF001388 BNF=CONGRESS FINANCIAL | WACHOVIA CHARLOTTE 041110006737 CORP CENTRAL, NO ADDRESS | | 36,758.35- |
| Nov. 10 | Wire Debit REF001378 BNF=PUTNAM INVESTMENTS, | FLEET PROV 041110006670 NO ADDRESS GIVEN | | 44,722.42- |
| Nov. 10 | Wire Debit REF001389 BNF=KEYSTONE STEEL AND | BK ONE SPRINGFIELD 041110009472 WIRE, NO ADDRESS GIVEN | | 50,000.00- |
| Nov. 10 | Controlled Disb Debit REF=20043153896706 Y | From CD FUNDING 8091215927-E G FRKS AC#152100015543 | | 153,581.07- |
| Nov. 10 | Wire Debit REF001385 BNF=KEYSTONE STEEL AND | BK ONE SPRINGFIELD 041110009684 WIRE, NO ADDRESS GIVEN | | 307,079.45- |
| Nov. 10 | Controlled Disb Debit REF=20043153896708 Y | From CD FUNDING 8091215927-E G FRKS AC#152100015550 | | 373,481.87- |
| Nov. 10 | Wire Debit REF001382 BNF=KEYSTONE STEEL AND | BK ONE SPRINGFIELD 041110009515 WIRE, NO ADDRESS GIVEN | | 430,000.00- |



**Business Statement**

Account Number:
1 536 9142 7964
Statement Period:
Nov. 1 , 2004
through
Nov. 26, 2004

Page 5 of 8

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636

## COMMERCIAL CHECKING                                                    (CONTINUED)
Account Number 1-536-9142-7964

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Nov. 10 | Wire Debit REF001380 | LA SALLE CHGO     041110009762 | | 738,181.27- |
| | BNF=ALTER TRADING | CORPORATION, NO ADDRESS GIVEN | | |
| Nov. 12 | Controlled Disb Debit | From CD FUNDING | | 250.00- |
| | REF=20043171567835 Y | 8091215927-E G FRKS AC#152100015592 | | |
| Nov. 12 | Wire Debit REF000276 | BK ONE SPRINGFIELD 041112008733 | | 300.00- |
| | BNF=KCI CORP MEDICAL | TRUST, NO ADDRESS GIVEN | | |
| Nov. 12 | Wire Debit REF001195 | BK ONE SPRINGFIELD 041112014494 | | 400.32- |
| | BNF=KSW EFT TRANSFERS, | NO ADDRESS GIVEN | | |
| Nov. 12 | Controlled Disb Debit | From CD FUNDING | | 1,090.00- |
| | REF=20043171567833 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Nov. 12 | Wire Debit REF000271 | FLEET PROV     041112008607 | | 1,138.49- |
| | BNF=PUTNAM INVESTMENTS, | NO ADDRESS GIVEN | | |
| Nov. 12 | Wire Debit REF000277 | BK ONE SPRINGFIELD 041112008791 | | 4,000.00- |
| | BNF=KCI RETIREES MEDICAL | TRUST, NO ADDRESS GIVE | | |
| Nov. 12 | Wire Debit REF191473 | CIBC CA TT     041112500766 | | 10,000.00- |
| | BNF=NC SALES | | | |
| Nov. 12 | Wire Debit REF000269 | BK ONE DALLAS     041112008576 | | 14,000.00- |
| | BNF=KEYSTONE | CONSOLIDATED IND, NO ADDRESS GIVEN | | |
| Nov. 12 | Wire Debit REF001192 | BK ONE SPRINGFIELD 041112014410 | | 20,444.04- |
| | BNF=KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Nov. 12 | Wire Debit REF000275 | WACHOVIA NEWARK   041112008702 | | 43,106.02- |
| | BNF=HOCHSCHILD PARTNERS, | NO ADDRESS GIVEN | | |
| Nov. 12 | Controlled Disb Debit | From CD FUNDING | | 66,090.05- |
| | REF=20043171567829 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Nov. 12 | Wire Debit REF001190 | WACHOVIA CHARLOTTE 041112008891 | | 105,026.00- |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |
| Nov. 12 | Controlled Disb Debit | From CD FUNDING | | 442,095.57- |
| | REF=20043171567831 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Nov. 12 | Wire Debit REF001191 | LA SALLE CHGO     041112014524 | | 1,254,657.62- |
| | BNF=ALTER TRADING | CORPORATION, NO ADDRESS GIVEN | | |
| Nov. 15 | Controlled Disb Debit | From CD FUNDING | | 129.80- |
| | REF=20043205197206 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Nov. 15 | Electronic Withdrawal | From IRS | | 19,256.54- |
| | REF=20043204328320 N | 3387702000USATAXPYMT220432094181044 | | |
| Nov. 15 | Wire Debit REF001630 | WELLS SF     041115013624 | | 31,370.99- |
| | BNF=LINWOOD MINING AND | MINERALS CORP | | |
| Nov. 15 | Wire Debit REF001632 | WACHOVIA CHARLOTTE 041115013473 | | 103,051.47- |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |
| Nov. 15 | Electronic Withdrawal | From IRS | | 350,217.19- |
| | REF=20043204328319 N | 3387702000USATAXPYMT220432075378180 | | |
| Nov. 15 | Wire Debit REF001634 | WACHOVIA CHARLOTTE 041115013434 | | 355,647.12- |
| | BNF=AMEREN ENERGY | MARKETING GMC, 1901 CHOUTEAU | | |
| Nov. 15 | Wire Debit REF001635 | NORTHERN CHGO     041115013227 | | 410,000.00- |
| | BNF=CILCO, NO ADDRESS | GIVEN | | |
| Nov. 15 | Wire Debit REF001629 | LA SALLE CHGO     041115013343 | | 640,627.82- |
| | BNF=ALTER TRADING | CORPORATION, NO ADDRESS GIVEN | | |
| Nov. 15 | Controlled Disb Debit | From CD FUNDING | | 645,510.98- |
| | REF=20043205197206 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Nov. 16 | Controlled Disb Debit | From CD FUNDING | | 179.00- |
| | REF=20043210689737 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Nov. 16 | Analysis Service Charge | | 1600000000 | 4,858.46- |
| Nov. 16 | Controlled Disb Debit | From CD FUNDING | | 6,211.00- |
| | REF=20043210689733 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Nov. 16 | Wire Debit REF000521 | WACHOVIA CHARLOTTE 041116010909 | | 8,469.98- |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |
| Nov. 16 | Controlled Disb Debit | From CD FUNDING | | 326,943.11- |
| | REF=20043210689735 Y | 8091215927-E G FRKS AC#152100015550 | | |



**Business Statement**
Account Number:
1 536 9142 7964
Statement Period:
Nov. 1 , 2004
through
Nov. 26, 2004

Page 6 of 8

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636



## COMMERCIAL CHECKING (CONTINUED)
Account Number 1-536-9142-7964

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|--------|
| Nov. 17 | Controlled Disb Debit | From CD FUNDING | | 180.04 |
| | REF=20043223527805 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Nov. 17 | Electronic Withdrawal | From ILLINOIS DEPT OF | | 34,555.19 |
| | REF=20043212985858 N | 4376002057TX PAYMENTIL3703642500008 | | |
| Nov. 17 | Wire Debit REF001133 | JPMCHASE 041117007587 | | 40,639.30 |
| | BNF=PANHANDLE | | | |
| Nov. 17 | Controlled Disb Debit | From CD FUNDING | | 430,109.26 |
| | REF=20043223527807 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Nov. 17 | Wire Debit REF000262 | LA SALLE CHGO 041117007406 | | 709,540.37 |
| | BNF=ALTER TRADING | CORPORATION, NO ADDRESS GIVEN | | |
| Nov. 17 | Wire Debit REF001131 | WACHOVIA CHARLOTTE 041117007525 | | 1,300,445.00 |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |
| Nov. 18 | Controlled Disb Debit | From CD FUNDING | | 50.00 |
| | REF=20043230652743 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Nov. 18 | Wire Debit REF001121 | SOUTHWEST CU DALLA 041118009997 | | 1,967.18 |
| | BNF=CICOST FEDERAL | CREDIT UNION, 401 W WILSON | | |
| Nov. 18 | Wire Debit REF001126 | BK ONE SPRINGFIELD 041118009893 | | 8,386.45 |
| | BNF=KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Nov. 18 | Wire Debit REF001118 | BK ONE SPRINGFIELD 041118009950 | | 9,448.98 |
| | BNF=KSW EFT TRANSFERS, | NO ADDRESS GIVEN | | |
| Nov. 18 | Wire Debit REF001120 | MELLON TRUST BOSTO 041118009963 | | 26,633.26 |
| | BNF=DREYFUS RET SERV | CONTRIBUTION, NO ADDRESS G | | |
| Nov. 18 | Wire Debit REF001123 | WACHOVIA CHARLOTTE 041118010060 | | 88,481.60 |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |
| Nov. 18 | Wire Debit REF001117 | BK ONE SPRINGFIELD 041118009776 | | 130,597.12 |
| | BNF=KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Nov. 18 | Controlled Disb Debit | From CD FUNDING | | 359,198.60 |
| | REF=20043230652741 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Nov. 18 | Wire Debit REF001125 | BK ONE SPRINGFIELD 041118009819 | | 429,399.09 |
| | BNF=KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Nov. 18 | Controlled Disb Debit | From CD FUNDING | | 445,903.79 |
| | REF=20043230652739 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Nov. 18 | Wire Debit REF001122 | LA SALLE CHGO 041118010021 | | 2,004,508.59 |
| | BNF=ALTER TRADING | CORPORATION, NO ADDRESS GIVEN | | |
| Nov. 19 | Wire Debit REF001415 | BK AMER NYC 041119010395 | | 1,800.00 |
| | BNF=KEYSTONE FASTENERS, | 5430 LBJ FREEWAY DALLAS | | |
| Nov. 19 | Controlled Disb Debit | From CD FUNDING | | 12,225.12 |
| | REF=20043242922090 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Nov. 19 | Wire Debit REF001416 | WACHOVIA CHARLOTTE 041119010468 | | 22,576.00 |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |
| Nov. 19 | Wire Debit INTERNAL | US BANK 041119010316 | | 106,928.28 |
| | BNF=CONTRAN CORP | | | |
| Nov. 19 | Wire Debit REF001417 | FLEET NATIONAL NYC 041119010585 | | 197,249.61 |
| | BNF=MINERAIS US, LLC | | | |
| Nov. 19 | Controlled Disb Debit | From CD FUNDING | | 754,523.50 |
| | REF=20043242922092 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Nov. 19 | Wire Debit REF001414 | LA SALLE CHGO 041119010243 | | 958,301.41 |
| | BNF=ALTER TRADING | CORPORATION, NO ADDRESS GIVEN | | |
| Nov. 22 | Controlled Disb Debit | From CD FUNDING | | 1,904.62 |
| | REF=20043275616324 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Nov. 22 | Controlled Disb Debit | From CD FUNDING | | 7,208.00 |
| | REF=20043275616328 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Nov. 22 | Electronic Withdrawal | From IRS | | 10,211.81 |
| | REF=20043274998024 N | 3387702000USATAXPYMT220432729856880 | | |
| Nov. 22 | Wire Debit REF001202 | WACHOVIA CHARLOTTE 041122013621 | | 21,225.00 |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |
| Nov. 22 | Wire Debit REF001205 | WACHOVIA CHARLOTTE 041122009362 | | 69,980.17 |
| | BNF=AMEREN ENERGY | MARKETING GMC, 1901 CHOUTEAU | | |



KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

**Business Statement**
Account Number:
1 536 9142 7964
Statement Period:
Nov. 1 , 2004
through
Nov. 26, 2004

Page 7 of 8

## COMMERCIAL CHECKING (CONTINUED)
Account Number 1-536-9142-7964

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|------------|--------|
| Nov. 22 | Electronic Withdrawal | From IRS | | 206,437.59 |
| | REF=20043274998023 N | 3387702000USATAXPYMT220432702452334 | | |
| Nov. 22 | Wire Debit REF001204 | LA SALLE CHGO 041122009379 | | 250,528.22 |
| | BNF=ALTER TRADING | CORPORATION, NO ADDRESS GIVEN | | |
| Nov. 22 | Wire Debit REF001196 | NORTHERN CHGO 041122009334 | | 320,000.00 |
| | BNF=CILCO, NO ADDRESS | GIVEN | | |
| Nov. 22 | Controlled Disb Debit | From CD FUNDING | | 333,597.94 |
| | REF=20043275616326 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Nov. 23 | Controlled Disb Debit | From CD FUNDING | | 2,995.93 |
| | REF=20043280762356 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Nov. 23 | Wire Debit REF001259 | BK ONE SPRINGFIELD 041123010707 | | 301,840.28 |
| | BNF=KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Nov. 23 | Controlled Disb Debit | From CD FUNDING | | 354,538.63 |
| | REF=20043280762358 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Nov. 23 | Wire Debit REF001260 | LA SALLE CHGO 041123010737 | | 1,966,565.57 |
| | BNF=ALTER TRADING | CORPORATION, NO ADDRESS GIVEN | | |
| Nov. 24 | Wire Debit REF001167 | SOUTHWEST CU DALLA 041124008532 | | 2,052.18 |
| | BNF=CICOST FEDERAL | CREDIT UNIOIN, 401 W WILSON | | |
| Nov. 24 | Wire Debit REF001175 | BK ONE SPRINGFIELD 041124008471 | | 6,983.96 |
| | BNF=KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Nov. 24 | Wire Debit REF001176 | BK ONE SPRINGFIELD 041124008494 | | 10,264.46 |
| | BNF=KSW EFT TRANSFERS, | NO ADDRESS GIVEN | | |
| Nov. 24 | Wire Debit REF001170 | LA SALLE CHGO 041124008895 | | 11,750.00 |
| | BNF=HILCO APPRAISAL | SERV, LLC | | |
| Nov. 24 | Electronic Withdrawal | From ILLINOIS DEPT OF | | 21,147.65 |
| | REF=20043293930619 N | 4376002057TX PAYMENTIL3703642500008 | | |
| Nov. 24 | Wire Debit REF001171 | BK ONE SPRINGFIELD 041124008367 | | 130,000.00 |
| | BNF=KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Nov. 24 | Controlled Disb Debit | From CD FUNDING | | 171,905.92 |
| | REF=20043294302450 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Nov. 24 | Wire Debit REF001169 | WACHOVIA CHARLOTTE 041124008841 | | 201,528.44 |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |
| Nov. 24 | Wire Debit INTERNAL | US BANK 041124000167 | | 355,787.50 |
| | BNF=B C TRUST RECURRING | PAYMENTS * | | |
| Nov. 24 | Controlled Disb Debit | From CD FUNDING | | 356,248.55 |
| | REF=20043294302452 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Nov. 24 | Wire Debit REF001173 | BK ONE SPRINGFIELD 041124008415 | | 430,686.13 |
| | BNF=KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Nov. 24 | Wire Debit REF001168 | LA SALLE CHGO 041124008573 | | 1,498,691.50 |
| | BNF=ALTER TRADING | CORPORATION, NO ADDRESS GIVEN | | |
| Nov. 26 | Electronic Withdrawal | From IRS | | 10,211.80 |
| | REF=20043310254080 N | 3387702000USATAXPYMT220433104483883 | | |
| Nov. 26 | Wire Debit REF000432 | BK ONE DALLAS 041126000026 | | 14,000.00 |
| | BNF=KEYSTONE | CONSOLIDATED IND, NO ADDRESS GIVEN | | |
| Nov. 26 | Controlled Disb Debit | From CD FUNDING | | 152,249.39 |
| | REF=20043311022561 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Nov. 26 | Electronic Withdrawal | From IRS | | 206,816.33 |
| | REF=20043310254077 N | 3387702000USATAXPYMT220433149256584 | | |
| Nov. 26 | Controlled Disb Debit | From CD FUNDING | | 314,330.00 |
| | REF=20043311022563 Y | 8091215927-E G FRKS AC#152100015550 | | |

| | | Total Other Withdrawals | $ | 33,076,727.00 |
|---|---|---|---|---|



KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636

**Business Statement**
Account Number:
1 536 9142 7964
Statement Period:
Nov. 1 , 2004
through
Nov. 26, 2004

Page 8 of 8



## COMMERCIAL CHECKING        (CONTINUED)
Account Number 1-536-9142-7964

### Balance Summary

| Date | | Ending Balance | Date | | Ending Balance | Date | | Ending Balance |
|------|---|---------------|------|---|---------------|------|---|---------------|
| Nov. | 1 | 6,405.92 | Nov. | 9 | 7,112.00 | Nov. | 18 | 6,520.14 |
| Nov. | 2 | 6,710.35 | Nov. | 10 | 7,161.23 | Nov. | 19 | 6,492.12 |
| Nov. | 3 | 6,974.97 | Nov. | 12 | 6,589.12 | Nov. | 22 | 6,623.81 |
| Nov. | 4 | 7,103.61 | Nov. | 15 | 6,828.90 | Nov. | 23 | 6,683.42 |
| Nov. | 5 | 6,953.59 | Nov. | 16 | 6,637.33 | Nov. | 24 | 7,225.57 |
| Nov. | 8 | 8,072.37 | Nov. | 17 | 6,613.17 | Nov. | 26 | 325,618.01 |

Balances only appear for days reflecting change.

**Check 21**...The *Check Clearing for the 21st Century Act (Check 21)* is new banking legislation that will take effect on October 28, 2004. Beginning in October, you may notice substitute checks in lieu of original checks in your checking account statement. To find out more information on how Check 21 may affect your business, go to usbank.com/check21business for details or contact your banker.

November is here. So are the rewards of using your U.S. Bank® Business Check Card! Check this statement to find out how much we are rewarding you for using your check card with Business Checking That Pays®. If you have the Cash Bonus Visa® Check Card, you'll find your annual cash rebate deposited directly into your checking account this month*! If you don't have Business Checking That Pays, call 1-800-720-BANK to enroll today!

*The minimum rebate for the Cash Bonus Visa Check Card is $1.00.  Earned rebates under $1.00 will not be paid. Account must be in open, valid status to receive a rebate.

**KEYSTONE STEEL & WIRE**
**BANK ONE**
**DEPOSITORY ACCOUNT**
**ACCT 100.1011**

**Prepared By:** Jenny Pacione
**Approved By:**

**November 2004**
**2004-11**

| | |
|---|---|
| BANK BALANCE 11/26/04 | 20,037.51 |
| ADJUSTED BANK BALANCE | 20,037.51 |

| | |
|---|---|
| BOOK BALANCE | 20,037.51 |
| ADJUSTED BOOK BALANCE | 20,037.51 |


**Bank One**
Illinois Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

Illaalllaalaaallllaallaallllaalllaalllaalllaal

**KEYSTONE STEEL & WIRE A DIV OF
KEYSTONE CONSOLIDATED INDUSTRIES INC
7000 SW ADAMS ST
PEORIA IL  61641-0002**

IF YOU HAVE ANY QUESTIONS ABOUT YOUR STATEMENT, PLEASE CONTACT
YOUR CUSTOMER SERVICE REPRESENTATIVE.

BANK ONE IS A DIVISION OF JPMORGAN CHASE BANK, N.A.

## BANK ONE COMMERCIAL CHECKING
Account number 000000630803062

| | Items | Amount |
|---|---|---|
| Beginning balance | | $0.00 |
| Checks paid | 0 | 0.00 |
| Other withdrawals | 14 | - 638,875.81 |
| Deposits / additions / other credits | 12 | +658,913.32 |
| Balance as of Nov 26 | | $20,037.51 |

**Other withdrawals including fees and list posted items**

| Date | Description | | Amount |
|---|---|---|---|
| 11-03 | 041103088358 000063 123000220<br>Consolidated Industries | Bnf=keystone | 10,883.97 |
| 11-04 | 041104073758 000044 123000220<br>Consolidated Industries | Bnf=keystone | 47,046.01 |
| 11-05 | 041105121679 000061 123000220<br>Consolidated Industries | Bnf=keystone | 80,064.87 |
| 11-08 | 041108067571 000055 123000220<br>Consolidated Industries | Bnf=keystone | 18,367.69 |
| 11-09 | 041109087397 000040 123000220<br>Consolidated Industries | Bnf=keystone | 34,951.41 |
| 11-10 | 041110090884 000069 123000220<br>Consolidated Industries | Bnf=keystone | 36,758.35 |
| 11-12 | 041112097323 000101 123000220<br>Consolidated Industries | Bnf=keystone | 105,026.00 |
| 11-15 | 041115009124 000044 123000220<br>Consolidated Industries | Bnf=keystone | 28,051.47 |

*continues*


**KEYSTONE STEEL & WIRE A DIV OF**

**Other withdrawals including fees and list posted items**

| Date | Description | | |
|------|-------------|---|---|
| 11-16 | 041116119439 000040 123000220 | Bnf=keystone | |
| | Consolidated Industries | | 8,469.98 |
| 11-17 | 041117086392 000035 123000220 | Bnf=keystone | |
| | Consolidated Industries | | 445.00 |
| 11-18 | 041118075190 000033 123000220 | Bnf=keystone | |
| | Consolidated Industries | | 23,481.60 |
| 11-19 | 041119109711 000054 123000220 | Bnf=keystone | |
| | Consolidated Industries | | 22,576.00 |
| 11-22 | 041122087420 000046 123000220 | Bnf=keystone | |
| | Consolidated Industries | | 21,225.00 |
| 11-24 | 041124099932 000048 123000220 | Bnf=keystone | |
| | Consolidated Industries | | 201,528.46 |
| | | | 638,875.81 |

**Deposits / additions / other credits**

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 11-02 | Deposit | | | 121,017.97 |
| 11-03 | Deposit | | | 35,243.01 |
| 11-04 | Deposit | | | 30,006.87 |
| 11-05 | Deposit | | | 35,244.69 |
| 11-08 | Deposit | | | 88,982.41 |
| 11-09 | Deposit | | | 50,553.35 |
| 11-12 | Deposit | | | 8,910.47 |
| 11-15 | Deposit | | | 23,486.98 |
| 11-17 | Deposit | | | 43,901.60 |
| 11-23 | 041123150336 005106 021000021 | Rfb=swf of 04/11/23 | Org=keystone | 151,824.25 |
| 11-23 | Deposit | | | 59,705.21 |
| 11-26 | Deposit | | | 10,036.51 |
| | | | | 658,913.32 |

**Daily ending balance**

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 11-02 | $121,017.97 | 11-16 | $23,826.00 |
| 11-03 | $145,377.01 | 11-17 | $67,282.60 |
| 11-04 | $128,337.87 | 11-18 | $43,801.00 |
| 11-05 | $83,517.69 | 11-19 | $21,225.00 |
| 11-08 | $154,132.41 | 11-22 | $.00 |
| 11-09 | $169,734.35 | 11-23 | $211,529.46 |
| 11-10 | $132,976.00 | 11-24 | $10,001.00 |
| 11-12 | $36,860.47 | 11-26 | $20,037.51 |
| 11-15 | $32,295.98 | | |

*Fees and Charges*  *Your service charges, fees and earnings credit have been calculated through account analysis.*

KEYSTONE CONSOLIDATED INDUSTRIES, INC.
BANK ONE CORPORATE DEPOSITORY A/C
CHECKING ACCOUNT RECONCILIATION
FOR:         NOVEMBER, 2004
G/L A/C# 10004
ACCT #9770127450

FILE: L:\1234RW\KEYSTONE\ANALYSIS\ANALYSIS\2004\10003bKOI B1 |
PREPARED BY:   MW
03-Dec-04

| | |
|---|---|
| **11/26/04**   BANK BALANCE | $252,247.05 |
| LESS: POST CUT-OFF DEPOSITS | |
| PLUS: POST CUT-OFF DISBURSEMENTS | |
| PLUS: POST CUT-OFF Deposits | |
| | |
| **11/26/04**   Adj. BANK BALANCE | 252,247.05 |

| | | |
|---|---|---|
| TOTAL O/S CHECKS & MISC CHRGS | | 0.00 |
| | | |
| ADJUSTED BANK BALANCE | | **252,247.05** |
| | | |
| **GENERAL LEDGER BALANCE** | **11/26/04** | 252,247.05 |
| | | |
| **ADJUSTED G/L  BALANCE** | **11/26/04** | 252,247.05 |
| | **DIFF-BK/GL** | 0.00 |



**Bank One**
Texas Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

||..||.|..||.|.|.|||...||.||.|..||.||.|..||.|...|||

KEYSTONE CONSOLIDATED INDUSTRIES
5430 LBJ FWY # 1740
DALLAS TX  75240-2636

*To Contact Bank One*

**By Phone:** 1-800-404-4111
**Para Espanol:** 1-877-428-9707
**Hearing Impaired:** 1-888-663-4833
**Internet:** www.BankOne.com

BANK ONE IS A DIVISION OF JPMORGAN CHASE BANK, N.A.

## BANK ONE COMMERCIAL CHECKING
Account number 000009770127450

|  | Items | Amount |
|---|---|---|
| Beginning balance |  | $1,809.87 |
| Checks paid | 0 | 0.00 |
| Other withdrawals | 4 | - 1,440,000.00 |
| Deposits / additions / other credits | 6 | +1,690,437.18 |
| Balance as of Nov 26 |  | $252,247.05 |

**Other withdrawals including fees and list posted items**

| Date | Description | | | |
|---|---|---|---|---|
| 11-15 | 041115003459 0773   123000220 | Bnf=keystone | | |
|  | Concentration/Ac-153691427 | | | 75,000.00 |
| 11-17 | 041117002173 0508   123000220 | Bnf=keystone | | |
|  | Concentration/Ac-153691427 | | | 1,000,000.00 |
| 11-17 | 041117002180 0510   123000220 | Bnf=keystone | | |
|  | Concentration/Ac-153691427 | | | 300,000.00 |
| 11-18 | 041118003188 0764   123000220 | Bnf=keystone | | |
|  | Concentration/Ac-153691427 | | | 65,000.00 |
|  |  | | | 1,440,000.00 |

**Deposits / additions / other credits**

| Date | Description | Amount |
|---|---|---|
| 11-04 | Deposit | 12,484.61 |
| 11-10 | Deposit | 64,448.70 |
| 11-15 | Deposit | 1,364,601.72 |
| 11-18 | Deposit | 26,288.33 |
| 11-22 | Deposit | 5,223.11 |
| 11-23 | Deposit | 217,390.71 |
|  |  | 1,690,437.18 |

*continues*

# BANK ONE.

KEYSTONE CONSOLIDATED INDUSTRIES

**Daily ending balance**

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 11-04 | $14,294.48 | 11-18 | $29,633.23 |
| 11-10 | $78,743.18 | 11-22 | $34,856.34 |
| 11-15 | $1,368,344.90 | 11-23 | $252,247.05 |
| 11-17 | $68,344.90 | | |

*Fees and Charges*   *Your service charges, fees and earnings credit have been calculated through account analysis.*

```
KEYSTONE STEEL AND WIRE
BANK ONE
ELECTRONIC FUNDS TRANSFER
ACCT# 6308 0 3039
```

PERIOD        04-11
MONTH         NOVEMBER 2004

|  |  |  | Total |
|---|---|---|---|
| BEGINNING BALANCE |  |  | 10,103.92 |
|  |  |  |  |
| DEPOSITS | 11/04/04 |  | 9,396.11 |
|  | 11/10/04 |  | 10,000.00 |
|  | 11/12/04 |  | 400.32 |
|  | 11/18/04 |  | 9,448.98 |
|  | 11/24/04 |  | 10,264.46 |
|  |  |  |  |
| ELECTRONIC FUNDS TRANSFER |  |  |  |
|  | 11/03/04 |  | (9,781.09) |
|  | 11/09/04 |  | (9,396.11) |
|  | 11/17/04 |  | (10,400.32) |
|  | 11/23/04 |  | (9,448.98) |
|  |  |  |  |
| ENDING BALANCE |  |  | 10,587.29 |

**RECONCILATION:**
November Bank Balance                10,587.29
11/24/04 Deposit                     (10,264.46)
Beginning Balance (Interest)     (322.83)
BANK BALANCE OVER           **(0.00)**



**Bank One**
Illinois Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

Acct # 000000630803039
**Oct 30 through Nov 26, 2004**
Page 1 of 2

KEYSTONE STEEL & WIRE A DIV OF
KEYSTONE CONSOLIDATED INDUSTRIES INC
7000 SW ADAMS ST
PEORIA IL 61641-0002

IF YOU HAVE ANY QUESTIONS ABOUT YOUR STATEMENT, PLEASE CONTACT
YOUR CUSTOMER SERVICE REPRESENTATIVE.

BANK ONE IS A DIVISION OF JPMORGAN CHASE BANK, N.A.

## BANK ONE COMMERCIAL CHECKING
Account number 000000630803039

|  | Items | Amount |
|---|---|---|
| Beginning balance |  | $10,103.92 |
| Checks paid | 0 | 0.00 |
| Other withdrawals | 4 | - 39,026.50 |
| Deposits / additions / other credits | 5 | +39,509.87 |
| Balance as of Nov 26 |  | $10,587.29 |

**Other withdrawals including fees and list posted items**

| Date | Description |  |  | |
|---|---|---|---|---|
| 11-03 | Keystone EFT | ACH Settle | CCD | 9,781.09 |
| 11-09 | Keystone EFT | ACH Settle | CCD | 9,396.11 |
| 11-17 | Keystone EFT | ACH Settle | CCD | 10,400.32 |
| 11-23 | Keystone EFT | ACH Settle | CCD | 9,448.98 |
|  |  |  |  | 39,026.50 |

**Deposits / additions / other credits**

| Date | Description |  |  | |
|---|---|---|---|---|
| 11-04 | 041104123566 000979 123000220 | Rfb=041104008656 | Org=keystone | |
|  | Consolidated Industries IN |  |  | 9,396.11 |
| 11-10 | 041110144878 001386 123000220 | Rfb=041110009708 | Org=keystone | |
|  | Consolidated Industries IN |  |  | 10,000.00 |
| 11-12 | 041112193139 001195 123000220 | Rfb=041112014494 | Org=keystone | |
|  | Consolidated Industries IN |  |  | 400.32 |
| 11-18 | 041118123303 001118 123000220 | Rfb=041118009950 | Org=keystone | |
|  | Consolidated Industries IN |  |  | 9,448.98 |

*continues*



KEYSTONE STEEL & WIRE A DIV OF

**Deposits / additions / other credits**

| Date | Description | | | |
|------|-------------|--|--|--:|
| 11-24 | 041124153876 001176 123000220 | Rfb=041124008494 | Org=keystone | |
| | Consolidated Industries IN | | | 10,264.46 |
| | | | | **39,509.87** |

**Daily ending balance**

| Date | Amount | Date | Amount |
|------|-------:|------|-------:|
| 11-03 | $322.83 | 11-17 | $322.83 |
| 11-04 | $9,718.94 | 11-18 | $9,771.81 |
| 11-09 | $322.83 | 11-23 | $322.83 |
| 11-10 | $10,322.83 | 11-24 | $10,587.29 |
| 11-12 | $10,723.15 | | |

*Fees and Charges   Your service charges, fees and earnings credit have been calculated through account analysis.*

**KEYSTONE STEEL & WIRE**
**SICKNESS & ACCIDENT**
**JDE 100.1027**
**BANK ONE 6308 0 3088**

**NOVEMBER 2004**

| | |
|---|---:|
| BANK BALANCE AS OF 11/26/04 | 9,909.26 |
| LESS OUTSTANDING CHECKS | (9,909.26) |
| ADJUSTED BANK BALANCE 11/26/04 | 0.00 |

| | |
|---|---:|
| BOOK BALANCE | 0.00 |

**RECONCILIATION:**

| | |
|---|---:|
| BEGINNING BANK BALANCE | 9,059.84 |
| DEPOSITS | 30,767.45 |
| CLEARED CHECKS | (29,918.03) |
| ENDING BANK BALANCE | 9,909.26 |

| | OUTSTANDING CHECKS | |
|---|---|---|
| | Check Number | Amount |
| PRIOR PERIODS | | |

CURRENT OUTSTANDING

| | Check Number | Amount |
|---|---|---:|
| | 32055 | 155.06 |
| | 32062 | 226.78 |
| | 32078 | 285.20 |
| | 32090 | 155.05 |
| | 32092 | 280.39 |
| | 32094 | 273.27 |
| | 32100 | 239.06 |
| | 32102 | 285.19 |
| | 32104 | 326.26 |
| | 32118 | 155.06 |
| | 32121 | 543.98 |
| | 32124-32152 | 6,983.96 |

| | |
|---|---:|
| **TOTAL OUTSTANDING CHECKS** | **9,909.26** |



Bank One
Illinois Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

KEYSTONE STEEL & WIRE A DIV OF
KEYSTONE CONSOLIDATED INDUSTRIES INC
7000 SW ADAMS ST
PEORIA IL  61641-0002

IF YOU HAVE ANY QUESTIONS ABOUT YOUR STATEMENT, PLEASE CONTACT
YOUR CUSTOMER SERVICE REPRESENTATIVE.

BANK ONE IS A DIVISION OF JPMORGAN CHASE BANK, N.A.

## BANK ONE COMMERCIAL CHECKING
Account number 000000630803088

|  | Items | Amount |
|---|---|---|
| Beginning balance |  | $9,059.84 |
| Checks paid | 40 | - 9,458.72 |
| Other withdrawals | 6 | - 20,459.31 |
| Deposits / additions / other credits | 4 | +30,767.45 |
| Balance as of Nov 26 |  | $9,909.26 |

**Checks paid**

| Number | Amount | Date paid | Number | Amount | Date paid |
|---|---|---|---|---|---|
| 31945 | 41.48 | 11-04 | 32030 | 280.38 | 11-12 |
| 31960* | 236.05 | 11-02 | 32031 | 256.06 | 11-17 |
| 31973* | 280.39 | 11-04 | 32032 | 273.26 | 11-18 |
| 31974 | 256.06 | 11-03 | 32033 | 273.27 | 11-09 |
| 31975 | 273.27 | 11-03 | 32035* | 273.27 | 11-17 |
| 32002* | 273.27 | 11-03 | 32037* | 503.47 | 11-12 |
| 32005* | 256.06 | 11-02 | 32041* | 239.06 | 11-12 |
| 32009* | 245.66 | 11-02 | 32042 | 273.27 | 11-09 |
| 32010 | 239.05 | 11-03 | 32043 | 258.37 | 11-24 |
| 32013* | 256.06 | 11-03 | 32045* | 256.06 | 11-10 |
| 32014 | 236.06 | 11-02 | 32046 | 236.06 | 11-12 |
| 32019* | 266.16 | 11-03 | 32050* | 266.15 | 11-18 |
| 32020 | 256.06 | 11-03 | 32051 | 151.00 | 11-10 |
| 32026* | 41.50 | 11-12 | 32057* | 280.39 | 11-24 |
| 32027 | 327.40 | 11-12 | 32058 | 256.06 | 11-17 |
| 32028 | 41.49 | 11-10 | 32059 | 273.27 | 11-18 |
| 32029 | 114.45 | 11-10 | 32060 | 273.27 | 11-17 |

*continues*

# BANK≡ONE.

KEYSTONE STEEL & WIRE A DIV OF

**Checks paid**

| Number | Amount | Date paid | Number | Amount | Date paid |
|--------|--------|-----------|--------|--------|-----------|
| 32069* | 32.59 | 11-26 | 32108* | 149.45 | 11-19 |
| 32075* | 245.66 | 11-17 | 32111* | 266.16 | 11-26 |
| 32093* | 256.06 | 11-24 | **Total** | **9,458.72** | |
| 32099* | 245.66 | 11-24 | | | |

*\* Checks may not appear on your bank statement because they have not yet cleared, appeared on a previous statement, or cleared as an electronic withdrawal and will be listed under the "other withdrawals" section of your statement.  Some Online Bill Payment transactions are assigned six-digit check numbers and appear under "checks paid" causing non-sequential check numbers.*

**Other withdrawals including fees and list posted items**

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 11-01 | List Posted Items | Quantity | 17 | 4,212.09 |
| 11-08 | List Posted Items | Quantity | 15 | 3,563.01 |
| 11-15 | List Posted Items | Quantity | 14 | 3,331.31 |
| 11-16 | List Posted Items | Quantity | 10 | 2,223.90 |
| 11-22 | List Posted Items | Quantity | 17 | 5,062.58 |
| 11-23 | List Posted Items | Quantity | 10 | 2,066.42 |
| | | | | **20,459.31** |

**Deposits / additions / other credits**

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11-04 | 041104123537 000978 123000220    Rfb=041104008636    Org=keystone | | |
| | Consolidated Industries IN Obi=weekly S And A Deposit | . | 6,897.04 |
| 11-10 | 041110144861 001383 123000220    Rfb=041110009665    Org=keystone | | |
| | Consolidated Industries IN Obi=weekly S And A Deposit | | 8,500.00 |
| 11-18 | 041118123326 001126 123000220    Rfb=041118009893    Org=keystone | | |
| | Consolidated Industries IN Obi=weekly S And A Deposit | | 8,386.45 |
| 11-24 | 041124153874 001175 123000220    Rfb=041124008471    Org=keystone | | |
| | Consolidated Industries IN Obi=weekly S And A Deposit | | 6,983.96 |
| | | | **30,767.45** |

**Daily ending balance**

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 11-01 | $4,847.75 | 11-16 | $5,273.53 |
| 11-02 | $3,873.92 | 11-17 | $3,969.21 |
| 11-03 | $2,053.99 | 11-18 | $11,542.98 |
| 11-04 | $8,629.16 | 11-19 | $11,393.53 |
| 11-08 | $5,066.15 | 11-22 | $6,330.95 |
| 11-09 | $4,519.61 | 11-23 | $4,264.53 |
| 11-10 | $12,456.61 | 11-24 | $10,208.01 |
| 11-12 | $10,828.74 | 11-26 | $9,909.26 |
| 11-15 | $7,497.43 | | |

*continues*

KEYSTONE CONSOLIDATED INDUSTRIES, INC.
BANK ONE CORPORATE PAYROLL
CHECKING ACCOUNT RECONCILIATION
FOR: NOVEMBER, 2004
G/L A/C# 10003

FILE: L:\1234RW\KEYSTONE\ANALYSIS\ANALYSIS\2004\10003bKCI B1\
PREPARED BY: mw
03-Dec-04

| | | |
|---|---|---:|
| **11/26/04** BANK BALANCE | | $11,261.57 |
| LESS: POST CUT-OFF DEPOSITS | | |
| PLUS: POST CUT-OFF DISBURSEMENTS | | |
| PLUS: POST CUT-OFF Deposits | | |
| | | |
| **11/26/04** Adj. BANK BALANCE | | 20,147.30 |
| | | |
| LESS: CHECKS OUTSTANDING @ 11/26/04 | | |
| | 397 | (972.74) |
| | 401 | (6,313.77) |
| | 402 | (794.70) |
| | 403 | (2,528.83) |
| | 404 | (1,343.99) |
| | 405 | (1,388.60) |
| B. Thomas Liab | Jan | (113.62) |
| | Feb | (113.62) |
| | Mar | (568.12) |
| CK 394 CLEARING ERROR | | (2.00) |
| | | |
| TOTAL O/S CHECKS & MISC CHRGS | | (14,139.99) |
| | | |
| ADJUSTED BANK BALANCE | | 6,007.31 |
| | | |
| **GENERAL LEDGER BALANCE** | **11/26/04** | 6,007.31 |
| | **ADP FEES** | |
| | | |
| **ADJUSTED G/L BALANCE** | **11/26/04** | 6,007.31 |
| | **DIFF-BK/GL** | 0.00 |

# BANK ONE.

Bank One
Texas Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

ll...l.l.l...l.l.l.llll.....l.l.ll....ll..ll...lll....lll

KEYSTONE CONSOLIDATED INDUSTRIES INC
THREE LINCOLN CENTRE
5430 LBJ FWY # 1740
DALLAS TX  75240-2636

*To Contact Bank One*

**By Phone:** 1-800-404-4111
**Para Espanol:** 1-877-428-9707
**Hearing Impaired:** 1-888-663-4833
**Internet:** www.BankOne.com

BANK ONE IS A DIVISION OF JPMORGAN CHASE BANK, N.A.

## BANK ONE COMMERCIAL CHECKING
Account number 000000099693884

| | Items | Amount |
|---|---|---|
| Beginning balance | | $11,261.57 |
| Checks paid | 9 | - 18,969.57 |
| Other withdrawals | 2 | - 144.70 |
| Deposits / additions / other credits | 2 | +28,000.00 |
| Balance as of Nov 26 | | $20,147.30 |

**Checks paid**

| Number | Amount | Date paid | Number | Amount | Date paid |
|---|---|---|---|---|---|
| 387 | 1,227.95 | 11-16 | 396 | 6,313.78 | 11-15 |
| 392* | 972.76 | 11-16 | 398* | 2,528.82 | 11-16 |
| 393 | 2,528.82 | 11-01 | 399 | 1,344.00 | 11-16 |
| 394 | 1,341.99 | 11-01 | 400 | 1,125.61 | 11-19 |
| 395 | 1,585.84 | 11-08 | **Total** | **18,969.57** | |

*\* Checks may not appear on your bank statement because they have not yet cleared, appeared on a previous statement, or cleared as an electronic withdrawal and will be listed under the "other withdrawals" section of your statement. Some Online Bill Payment transactions are assigned six-digit check numbers and appear under "checks paid" causing non-sequential check numbers.*

**Other withdrawals including fees and list posted items**

| Date | Description | | |
|---|---|---|---|
| 11-05 | ADP Payroll Feesadp - Fees 103M3  8411462 | CCD | 86.37 |
| 11-19 | ADP Payroll Feesadp - Fees 103M3  8786391 | CCD | 58.33 |
| | | | **144.70** |

*continues*

# BANK ONE.

KEYSTONE CONSOLIDATED INDUSTRIES INC

### Deposits / additions / other credits

| Date | Description | | |
|------|-------------|---|---|
| 11-12 | 041112003327 0269    123000220 | Org=keystone | |
| | Consolidated Industries IN Obi=corp Payroll | | 14,000.00 |
| 11-26 | 041126003338 0432    123000220 | Org=keystone | |
| | Consolidated Industries IN Obi=corp Payroll | | 14,000.00 |
| | | | **28,000.00** |

### Daily ending balance

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 11-01 | $7,390.76 | 11-15 | $13,404.77 |
| 11-05 | $7,304.39 | 11-16 | $7,331.24 |
| 11-08 | $5,718.55 | 11-19 | $6,147.30 |
| 11-12 | $19,718.55 | 11-26 | $20,147.30 |

*Fees and Charges   Your service charges, fees and earnings credit have been calculated through account analysis.*

KCI

    **STAM ACCOUNT**

BOA
Acct# 224-30922-1-6 EJR
AS OF:          **NOVEMBER, 2004**

FILE: L:\123r4w\kci\anal..\anal..\2004\fasteners-payrol
PREPARED BY:    **MW**
10-Dec-04

**BALANCE PER BANK STMT:**    **11/30/04**          $1,299.70

**DEPOSITS NOT ON STMT**          0.00

**OUTSTANDING CHECKS:**

| Ck# | Date | Name | |
|-----|------|------|--|
| | | | |

        **Total O/S:**    $1,299.70

**BALANCE PER GL**    11/28/04          1,299.70

**ADJ BAL PER GL**    11/28/04          **1,299.70**

        **Difference**    **0.00**



Client Statement
11/01/2004 to 11/30/2004

Account Number
224-30922-1-6 EJR

**Banc of America Securities**

Page 1 of 8

Banc of America Securities LLC
Client Services
200 N. College St.
Charlotte, NC 28255
800-933-9682

TABLE OF CONTENTS

Account Summary            1
Disclosure Statement       2
Cash Balance Summary       3
Income and
Expense Summary            3
Money Market Funds
Summary                    4
Portfolio Holdings         6
Money Market Activity      6
Income and
Expense Activity           7
Announcements              7

Office Servicing Your Account:
BANC OF AMERICA SECURITIES LLC
TX1-492-63-05
901 Main Street, Suite 6350
Dallas, TX 75202 3714
800 492 6431

Registered Representative:
BANC OF AMERICA SECURITIES LLC
DIMMET-RICHERSON, J
800 492 6431
jeanne.l.richerson@bankofamerica.com
(Orders via e-mail are not accepted)

RR: EJR

223-625-003695-1    T0021 P003695  RAT
KEYSTONE CONSOLIDATED IND.
5430 LBJ FREEWAY, SUITE 1700
DALLAS TX 75240-2620

## Account Summary

|  | Account Value as of 10/29/2004 | Account Value as of 11/30/2004 | % of Portfolio |
|---|---|---|---|
| Current Period Ending Value |  | $ 1,299.70 |  |
| Last Period Ending Value |  | $ 1,297.98 |  |
| Net Income and Expenses |  | $ 1.72 |  |
| Portfolio Holdings |  |  |  |
| Money Market Funds | $ 1,297.98 | $ 1,299.70 | 100.00 |
| TOTAL PORTFOLIO VALUE | $ 1,297.98 | $ 1,299.70 |  |

TOTAL VALUE OF YOUR ACCOUNT
ROLLING SIX MONTHS

$ hundreds

15.2
14.1
13.0
11.9
10.8
9.7

June  July  August  September  October  November

**SIPC**

# BANK ONE
## FACTORY PAYROLL
### ACCOUNT 6308-0-3021

| MONTH OF: | November |
|---|---|

| | | |
|---|---|---|
| BANK BALANCE | 11/26/04 | 429,037.43 |
| Check 307670 | 530.66 encoded as 580.66 | 50.00 |
| Check 309195 | 73.40 encoded as 73.00 | (0.40) |
| Check 310297 | 577.30 encoded as 977.30 | 400.00 |
| Deposit in-transit for October bank fees | | 2,683.93 |
| | | 432,170.96 |
| | | |
| LESS OUTSTANDING CHECKS | | (432,170.96) |
| | | 0.00 |
| | | |
| GENERAL LEDGER 100.1023 | | 0.00 |

**BANK STATEMENT**

| | |
|---|---|
| Beginning Balance | 448,009.17 |
| Deposits | 1,705,863.21 |
| Check Clearings | (1,722,149.99) |
| Bank fees | (2,683.93) |
| Bank Corrections | (1.03) |
| Ending Balance | 429,037.43 |

**Outstanding Checks:**

| | | | |
|---|---|---|---|
| 225675 | 02/07/03 | 29.75 | |
| 231193 | 03/14/03 | 495.40 | |
| 249213 | 07/18/03 | 179.28 | |
| 257846 | 09/19/03 | 18.63 | |
| 263506 | 11/07/03 | 729.18 | |
| 266073 | 11/26/03 | 0.62 | |
| 266331 | 12/05/03 | 367.59 | |
| 267255 | 12/12/03 | 2.61 | |
| 267460 | 12/12/03 | 1.98 | |
| 274488 | 02/13/04 | 0.96 | |
| 277771 | 03/05/04 | 0.45 | |
| 278018 | 03/05/04 | 1.85 | |
| 284990 | 04/30/04 | 3.28 | |
| 287409 | 05/21/04 | 1.47 | |
| 298649 | 08/13/04 | 0.23 | |
| 302908 | 09/17/04 | 0.41 | |
| 303315 | 09/24/04 | 120.44 | |
| 304131 | 10/01/04 | 306.43 | |
| 2 checks | 10/08/04 | 441.12 | |
| 2 checks | 10/15/04 | 435.58 | |
| 2 checks | 10/22/04 | 873.67 | |
| | 10/29/04 | 1,413.42 | |
| | 11/05/04 | 1,770.63 | |
| | 11/12/04 | 3,362.95 | |
| | 11/19/04 | 18,074.70 | |
| checks dated | 11/24/04 | 401,500.88 | Keystone |
| checks dated | 11/24/04 | 28,747.39 | Sherman |
| checks dated | 11/24/04 | (26,709.94) | Cleared |
| | | 432,170.96 | |

PeopleSoft
Check Reconciliation Process
Error Listing

| Transit# | Account# | Check# | Amount | Bank Amount | Check Dt | File | Error Message |
|----------|----------|--------|--------|-------------|----------|------|---------------|
| 071000013 | 0000006308003021 | 0307670 | 530.66 | 580.66 | 110104 | Bank | Company Amount and Bank Amount differ. |
| 071000013 | 0000006308003021 | 0309195 | 73.40 | 73.00 | 111504 | Bank | Company Amount and Bank Amount differ. |
| 071000013 | 0000006308003021 | 0310297 | 577.30 | 577.30 | 112604 | Bank | Company Amount and Bank Amount differ. |
| 071000013 | 0000006308003088 | 0000000 | 0.00 | 432.62 | | Bank | Error Inserting Recon. |
| 071000013 | 0000006308003088 | 0000000 | 0.00 | 432.62 | | Bank | Error Inserting Recon. |



**BANK◈ONE.**

Bank One
Illinois Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

Acct # 000000630803021

**Oct 30 through Nov 26, 2004**
Page 1 of 3

IIIıIıııIIIIıIııIıIıIIIIıIIııIIııııIIIIıIIııIIııIIıIIıI
KEYSTONE STEEL & WIRE A DIV OF
KEYSTONE CONSOLIDATED INDUSTRIES INC
7000 SW ADAMS ST
PEORIA IL 61641-0002

IF YOU HAVE ANY QUESTIONS ABOUT YOUR STATEMENT, PLEASE CONTACT
YOUR CUSTOMER SERVICE REPRESENTATIVE.

BANK ONE IS A DIVISION OF JPMORGAN CHASE BANK, N.A.

## BANK ONE COMMERCIAL CHECKING
Account number 000000630803021

|  | Items | Amount |
|---|---|---|
| Beginning balance |  | $448,009.17 |
| Checks paid | 0 | 0.00 |
| Other withdrawals | 21 | - 1,724,834.95 |
| Deposits / additions / other credits | 5 | +1,705,863.21 |
| Balance as of Nov 26 |  | $429,037.43 |

**Other withdrawals including fees and list posted items**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 11-01 | List Posted Items | Quantity | 542 | 292,662.75 |
| 11-02 | List Posted Items | Quantity | 174 | 93,693.55 |
| 11-03 | List Posted Items | Quantity | 52 | 25,516.32 |
| 11-04 | List Posted Items | Quantity | 15 | 6,546.59 |
| 11-05 | List Posted Items | Quantity | 36 | 17,768.44 |
| 11-08 | Debit Memo | | | 1.00 |
| 11-08 | Debit Memo | | | 0.03 |
| 11-08 | List Posted Items | Quantity | 545 | 253,336.39 |
| 11-09 | List Posted Items | Quantity | 200 | 83,989.78 |
| 11-10 | List Posted Items | Quantity | 82 | 34,572.27 |
| 11-12 | List Posted Items | Quantity | 26 | 13,502.21 |
| 11-15 | Account Analysis Settlement Charge | | | 2,683.93 |
| 11-15 | List Posted Items | Quantity | 548 | 285,387.71 |
| 11-16 | List Posted Items | Quantity | 220 | 104,170.49 |
| 11-17 | List Posted Items | Quantity | 77 | 34,875.53 |
| 11-18 | List Posted Items | Quantity | 25 | 12,339.59 |

*continues*

**BANK ONE.**

YNN 2 3510 86 2097

KEYSTONE STEEL & WIRE A DIV OF

Acct # 000000630803021

**Oct 30 through Nov 26, 2004**

Page 2 of 3

**Other withdrawals including fees and list posted items**

| Date | Description | | | |
|------|-------------|--|--|--:|
| 11-19 | List Posted Items | Quantity | 35 | 16,702.56 |
| 11-22 | List Posted Items | Quantity | 591 | 295,147.64 |
| 11-23 | List Posted Items | Quantity | 189 | 80,846.95 |
| 11-24 | List Posted Items | Quantity | 69 | 31,258.83 |
| 11-26 | List Posted Items | Quantity | 84 | 39,832.39 |
| | | | | **1,724,834.95** |

**Deposits / additions / other credits**

| Date | Description | | |
|------|-------------|--|--:|
| 11-04 | 041104123580 000984 123000220    Rfb=041104008614 | Org=keystone | |
| | Consolidated Industries IN Obi=factory Payroll | | 395,333.95 |
| 11-10 | 041110144855 001382 123000220    Rfb=041110009515 | Org=keystone | |
| | Consolidated Industries IN Obi=factory Payroll | | 430,000.00 |
| 11-12 | 041112193120 001192 123000220    Rfb=041112014410 | Org=keystone | |
| | Consolidated Industries IN Obi=factory Payroll | | 20,444.04 |
| 11-18 | 041118123323 001125 123000220    Rfb=041118009819 | Org=keystone | |
| | Consolidated Industries IN Obi=actory Payroll | | 429,399.09 |
| 11-24 | 041124153869 001173 123000220    Rfb=041124008415 | Org=keystone | |
| | Consolidated Industries IN Obi=factory Payroll | | 430,686.13 |
| | | | **1,705,863.21** |

**Daily ending balance**

| Date | Amount | Date | Amount |
|------|-------:|------|-------:|
| 11-01 | $155,346.42 | 11-15 | $184,126.19 |
| 11-02 | $61,652.87 | 11-16 | $79,955.70 |
| 11-03 | $36,136.55 | 11-17 | $45,080.17 |
| 11-04 | $424,923.91 | 11-18 | $462,139.67 |
| 11-05 | $407,155.47 | 11-19 | $445,437.11 |
| 11-08 | $153,818.05 | 11-22 | $150,289.47 |
| 11-09 | $69,828.27 | 11-23 | $69,442.52 |
| 11-10 | $465,256.00 | 11-24 | $468,869.82 |
| 11-12 | $472,197.83 | 11-26 | $429,037.43 |

*Fees and Charges*   *Your service charges, fees and earnings credit have been calculated through account analysis.*

*continues*

**KEYSTONE STEEL & WIRE**
**WORKERS COMPENSATION**
**6308 0 3070**
**NOVEMBER 2004**

| | |
|---|---|
| BANK BALANCE AS OF 11/26/04 | 195,834.75 |
| Less Outstanding Checks | (131,590.30) |
| Check 307378 cashed under wrong acct | 459.03 |
| ADJUSTED BANK BALANCE | 64,703.48 |

| | |
|---|---|
| BOOK BALANCE | 64,703.48 |

**RECONCILIATION:**

| | |
|---|---|
| Beginning Bank Balance | 67,852.91 |
| Deposits | 421,986.11 |
| Cleared Checks | (294,004.27) |
| Ending Bank Balance | 195,834.75 |

| CHECK DATE | CHECK NUMBER | AMOUNT | PAYEE |
|---|---|---|---|
| 07/02/02 | 3370 | 332.06 | RS Medical - sent letter 6/13 |
| 01/22/03 | 6434 | 352.27 | Rehabiliation Inst of Chicago - Richard Feldhaus-sent letter 6/13 |
| 06/09/04 | 11895 | 2.97 | Clay Schaefer |
| 09/29/04 | 12764 | 848.00 | Peoria Eye Clinic |
| | | 1,535.30 | |

### CURRENT MONTH OUTSTANDING

| | |
|---|---|
| 13037 | 153.60 |
| 13074 | 2,379.20 |
| 13127 | 1,800.00 |
| 13137 | 45,665.64 |
| 13146 | 298.02 |
| 13168 | 588.12 |
| 13175 | 256.00 |
| 13186-13187 | 1,285.17 |
| 13189-13191 | 1,368.75 |
| 13195-13198 | 10,606.32 |
| 13200-13201 | 286.76 |
| 13205 | 378.90 |
| 13208-13242 | 49,457.54 |
| 13244-13266 | 15,530.98 |
| | 130,055.00 |

| | | |
|---|---|---|
| | 131,590.30 | Total Outsanding Checks |

# BANK♦ONE.

Bank One
Illinois Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

ldl....dl.ll..l.l..l.ldlll..ll..ll...l.llll..ll..ll..l

**KEYSTONE STEEL & WIRE A DIV OF**
**KEYSTONE CONSOLIDATED INDUSTRIES INC**
**7000 SW ADAMS ST**
**PEDRIA IL  61641-0002**

IF YOU HAVE ANY QUESTIONS ABOUT YOUR STATEMENT, PLEASE CONTACT
YOUR CUSTOMER SERVICE REPRESENTATIVE.

BANK ONE IS A DIVISION OF JPMORGAN CHASE BANK, N.A.

## BANK ONE COMMERCIAL CHECKING
Account number 000000630803070

|  | Items | Amount |
|---|---|---|
| Beginning balance |  | $67,852.91 |
| Checks paid | 27 | - 41,105.28 |
| Other withdrawals | 12 | - 252,898.99 |
| Deposits / additions / other credits | 4 | +421,986.11 |
| Balance as of Nov 26 |  | $195,834.75 |

**Checks paid**

| Number | Amount | Date paid | Number | Amount | Date paid |
|---|---|---|---|---|---|
| 12898 | 499.20 | 11-03 | 13066* | 268.00 | 11-04 |
| 12948* | 1,912.00 | 11-12 | 13068* | 588.50 | 11-12 |
| 12952* | 20,514.66 | 11-05 | 13069 | 718.00 | 11-12 |
| 12954* | 587.62 | 11-03 | 13072* | 2,293.00 | 11-04 |
| 12956* | 406.82 | 11-04 | 13097* | 562.24 | 11-18 |
| 12959* | 707.76 | 11-03 | 13117* | 398.00 | 11-18 |
| 12970* | 696.58 | 11-03 | 13119* | 41.97 | 11-18 |
| 12991* | 395.00 | 11-03 | 13121* | 58.00 | 11-12 |
| 12995* | 35.00 | 11-04 | 13128* | 2,395.40 | 11-19 |
| 13000* | 35.83 | 11-03 | 13129 | 3,439.00 | 11-19 |
| 13004* | 2,399.74 | 11-03 | 13130 | 104.40 | 11-19 |
| 13044* | 641.56 | 11-05 | 13176* | 300.00 | 11-19 |
| 13053* | 92.00 | 11-05 | 13177 | 770.00 | 11-19 |
| 13056* | 245.00 | 11-19 | **Total** | **41,105.28** |  |

*continues*

# BANK☰ONE.

KEYSTONE STEEL & WIRE A DIV OF

*\* Checks may not appear on your bank statement because they have not yet cleared,*
*appeared on a previous statement, or cleared as an electronic withdrawal and*
*will be listed under the "other withdrawals" section of your statement. Some*
*Online Bill Payment transactions are assigned six-digit check numbers and*
*appear under "checks paid" causing non-sequential check numbers.*

**Other withdrawals including fees and list posted items**

| Date | Description | | | |
|------|-------------|--|--|--|
| 11-01 | List Posted Items | Quantity | 25 | 13,931.65 |
| 11-02 | List Posted Items | Quantity | 23 | 13,089.08 |
| 11-08 | List Posted Items | Quantity | 30 | 14,825.19 |
| 11-09 | List Posted Items | Quantity | 14 | 6,336.94 |
| 11-10 | List Posted Items | Quantity | 14 | 76,199.42 |
| 11-15 | List Posted Items | Quantity | 14 | 6,439.73 |
| 11-16 | List Posted Items | Quantity | 14 | 9,053.04 |
| 11-17 | List Posted Items | Quantity | 19 | 22,618.67 |
| 11-22 | List Posted Items | Quantity | 32 | 56,252.53 |
| 11-23 | List Posted Items | Quantity | 12 | 18,818.69 |
| 11-24 | List Posted Items | Quantity | 10 | 12,398.90 |
| 11-26 | List Posted Items | Quantity | 10 | 2,935.15 |
| | | | | **252,898.99** |

**Deposits / additions / other credits**

| Date | Description | | |
|------|-------------|--|--|
| 11-04 | 041104123574 000982 123000220   Rfb=041104008543 | Org=keystone | |
| | Consolidated Industries IN Obi=workers Comp Payroll | | 111,388.98 |
| 11-10 | 041110144910 001389 123000220   Rfb=041110009472 | Org=keystone | |
| | Consolidated Industries IN Obi=workers Comp Payroll | | 50,000.00 |
| 11-18 | 041118123299 001117 123000220   Rfb=041118009775 | Org=keystone | |
| | Consolidated Industries IN Obi=workers Comp Payroll | | 130,597.13 |
| 11-24 | 041124153865 001171 123000220   Rfb=041124008367 | Org=keystone | |
| | Consolidated Industries IN Obi=workers Comp Payroll | | 130,000.00 |
| | | | **421,986.11** |

**Daily ending balance**

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 11-01 | $53,921.26 | 11-15 | $65,570.61 |
| 11-02 | $40,832.18 | 11-16 | $56,517.57 |
| 11-03 | $35,510.45 | 11-17 | $33,898.90 |
| 11-04 | $143,896.61 | 11-18 | $163,493.82 |
| 11-05 | $122,648.39 | 11-19 | $156,240.02 |
| 11-08 | $107,823.20 | 11-22 | $99,987.49 |
| 11-09 | $101,486.26 | 11-23 | $81,168.80 |
| 11-10 | $75,286.84 | 11-24 | $198,769.90 |
| 11-12 | $72,010.34 | 11-26 | $195,834.75 |

*continues*

**KEYSTONE STEEL & WIRE**
*BANK ONE*
SALARY PAYROLL ACCOUNT 6308 0 3013
GENERAL LEDGER 100.1021
NOVEMBER 2004

| | |
|---|---:|
| **Opening Bank Balance:** | 1,063.33 |
| Total Deposits | 608,919.71 |
| ACH Returned check | 1,826.83 |
| Less: Direct Deposits Transferred | (603,281.15) |
| Less: Checks Clearing Bank | (4,310.82) |
| Ending Bank Balance 11/26/04 | 4,217.90 |
| | |
| Ending Bank Balance 11/26/04 | 4,217.90 |
| Less Outstanding checks | (5,242.93) |
| | |
| Bank balance less outstanding checks | (1,025.03) |
| | |
| Book Balance | (1,025.03) |

| Date | Check No. | Amount |
|---|---|---:|
| 11/24/04 | 5088 | 1,024.79 |
| 11/24/04 | 5089 | 1,009.05 |
| 11/24/04 | 5090 | 1,084.09 |
| 11/24/04 | 5091 | 1,099.97 |
| 11/24/04 | 5092 | 1,025.03 |
| | | 5,242.93 |

**BANK=ONE.**

Bank One
Illinois Market
P.O. Box 260180
Baton Rouge, LA 70826-0180

Acct # 000000630803013

**Oct 30 through Nov 26, 2004**

Page 1 of 2

Il.I.I....II.I..I..I...IIIII..II...II....I.III..II...II.I

**KEYSTONE STEEL & WIRE A DIV OF
KEYSTONE CONSOLIDATED INDUSTRIES INC
7000 SW ADAMS ST
PEORIA IL 61641-0002**

IF YOU HAVE ANY QUESTIONS ABOUT YOUR STATEMENT, PLEASE CONTACT
YOUR CUSTOMER SERVICE REPRESENTATIVE.

BANK ONE IS A DIVISION OF JPMORGAN CHASE BANK, N.A.

## BANK ONE COMMERCIAL CHECKING
Account number 000000630803013

|  | Items | Amount |
|---|---|---|
| Beginning balance |  | $1,063.33 |
| Checks paid | 4 | - 4,310.82 |
| Other withdrawals | 8 | - 1,206,562.30 |
| Deposits / additions / other credits | 7 | +1,214,027.69 |
| Balance as of Nov 26 |  | $4,217.90 |

**Checks paid**

| Number | Amount | Date paid | Number | Amount | Date paid |
|---|---|---|---|---|---|
| 5084 | 1,063.33 | 11-01 | 5087 | 1,614.15 | 11-26 |
| 5085 | 1,073.43 | 11-15 | Total | 4,310.82 |  |
| 5086 | 559.91 | 11-17 |  |  |  |

**Other withdrawals including fees and list posted items**

| Date | Description |  |  | Amount |
|---|---|---|---|---|
| 11-10 | Salaried Payrollach Settle | CCD |  | 282,518.84 |
| 11-10 | Salaried Payrollach Settle | CCD |  | 22,927.27 |
| 11-12 | Salaried Payrollpayroll | 9370364250 | PPD | 282,518.84 |
| 11-12 | Salaried Payrollpayroll | 9370364250 | PPD | 22,927.27 |
| 11-23 | Salaried Payrollach Settle | CCD |  | 275,390.04 |
| 11-23 | Salaried Payrollach Settle | CCD |  | 22,445.00 |
| 11-24 | Salaried Payrollpayroll | 9370364250 | PPD | 275,390.04 |
| 11-24 | Salaried Payrollpayroll | 9370364250 | PPD | 22,445.00 |
|  |  |  |  | 1,206,562.30 |

*continues*



**BANK ONE.**

**Deposits / additions / other credits**

| Date | Description | | | |
|------|-------------|--|--|--:|
| 11-10 | 041110144874 001385 123000220 | Rfb=041110009684 | Org=keystone | |
| | Consolidated Industries IN Obi=salary Payroll | | ∨ | 307,079.45 |
| 11-12 | Salaried Payrollach Settle | CCD | | 282,518.84 |
| 11-12 | Salaried Payrollach Settle | CCD | | 22,927.27 |
| 11-17 | Keystone Steel Aachreturns 9370364250 | OTC | | 1,826.83 |
| 11-23 | 041123144653 001259 123000220 | Rfb=041123010707 | Org=keystone | |
| | Consolidated Industries IN Obi=salary Payroll | | ∨ | 301,840.26 |
| 11-24 | Salaried Payrollach Settle | CCD | | 275,390.04 |
| 11-24 | Salaried Payrollach Settle | CCD | | 22,445.00 |
| | | | | **1,214,027.69** |

**Daily ending balance**

| Date | Amount | Date | Amount |
|------|-------:|------|-------:|
| 11-01 | $.00 | 11-17 | $1,826.83 |
| 11-10 | $1,633.34 | 11-23 | $5,832.05 |
| 11-12 | $1,633.34 | 11-24 | $5,832.05 |
| 11-15 | $559.91 | 11-26 | $4,217.90 |

***Fees and Charges*** *Your service charges, fees and earnings credit have been calculated through account analysis.*

# KEYSTONE CONSOLIDATED INDUSTRIES, INC.
## STATEMENT OF OPERATIONS
## FOR THE MONTH ENDING NOVEMBER 30, 2004
### $000's

|                                          | NOVEMBER   |
|------------------------------------------|------------|
| NET SALES                                | $23,511    |
| VARIABLE COSTS                           | 19,959     |
| VARIABLE CONTRIBUTION                     | 3,552      |
| FIXED COSTS                              | 3,396      |
| DEPRECIATION & AMORTIZATION              | 1,163      |
| TOTAL FIXED COSTS                        | 4,559      |
| GROSS PROFIT                             | (1,007)    |
| SELLING EXPENSE                          | 407        |
| ADMINISTRATIVE EXPENSE                   | 525        |
| TOTAL S G & A                            | 932        |
| OPERATING PROFIT                         | (1,939)    |
| INTEREST INCOME                          | 13         |
| INTEREST EXPENSE                         | 322        |
| OTHER INCOME                             | 45         |
| INCOME (LOSS) BEFORE TAXES               | (2,203)    |
| FEDERAL & STATE INCOME TAX (BENEFIT)     | 0          |
| MINORITY INTEREST EXPENSE (INCOME)       | 0          |
| NET INCOME (LOSS)                        | ($2,203)   |

**KEYSTONE CONSOLIDATED INDUSTRIES, INC.**
**BALANCE SHEET**
**AS OF NOVEMBER 30, 2004**
    **$ 000's**

|  | NOVEMBER |
|---|---|
| **CURRENT ASSETS:** | |
| CASH  AND CASH EQUIVALENTS | $0 |
| NOTES & ACCOUNT RECEIVABLE, NET | 36,326 |
| INVENTORY AT COST | 67,784 |
| LESS LIFO RESERVE | 13,137 |
| INVENTORY AT LIFO | 54,647 |
| PREPAID EXPENSE | 1,605 |
| OTHER CURRENT ASSETS | 10,652 |
| TOTAL CURRENT ASSETS | 103,230 |
| PROPERTY, PLANT & EQUIPMENT | 367,707 |
| LESS ACCUMULATED DEPRECIATION | 274,008 |
| NET PROPERTY, PLANT AND EQUIPMENT | 93,699 |
| RESTRICTED INVESTMENTS | 5,965 |
| PREPAID PENSION ASSET | 132,229 |
| DEFERRED INCOME TAXES | 0 |
| DEFERRED FINANCING COSTS | 1,323 |
| GOODWILL | 752 |
| OTHER LONG TERM ASSETS | 788 |
| TOTAL ASSETS | $337,986 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY:** | |
| REVOLVING LINES OF CREDIT | $15,970 |
| NOTES PAYABLE | 44,023 |
| ACCOUNTS PAYABLE | 12,613 |
| ACCRUED LIABILITIES | 55,326 |
| ACCRUED PREFERRED STOCK DIVIDEND | 17,307 |
| OPEB ACCRUAL | 11,255 |
| INCOME TAXES PAYABLE | 89 |
| TOTAL CURRENT LIABILITIES | 156,583 |
| LONG TERM DEBT | 36,504 |
| LONG TERM OTHER LIABILITY | 16,796 |
| PENSION LIABILITY | 0 |
| OPEB ACCRUAL | 126,818 |
| DEFERRED TAX LIABILITIES | 0 |
| TOTAL LONG TERM LIABILITIES | 180,118 |
| MINORITY INTEREST | 0 |
| REDEEMABLE SERIES A PREFERRED STOCK | 2,112 |
| COMMON STOCK | 10,798 |
| OTHER CAPITAL | 35,764 |
| RETAINED EARNINGS | (47,377) |
| PENSION DEBIT | 0 |
| LESS TREASURY STOCK | (12) |
| TOTAL  STOCKHOLDERS' EQUITY | (827) |
| TOTAL LIABILITIES & STOCKHOLDERS' EQUITY | $337,986 |

# KEYSTONE CONSOLIDATED INDUSTRIES, INC.
## STATEMENT OF CASH FLOWS
## FOR THE MONTH ENDING NOVEMBER 30, 2004
### $000's

|  | NOVEMBER |
|---|---|
| **CASH FLOWS FROM OPERATIONS:** | |
| **NET INCOME (LOSS)** | ($2,203) |
|  | |
| **ADJUSTMENTS:** | |
| PROVISION FOR DEPRECIATION & AMORTIZATION | 1,163 |
| (GAIN) LOSS ON DISPOSAL OF PP&E | 6 |
| (INC.) DEC. NOTES/ACCOUNTS RECEIVABLE NET | 6,182 |
| (INC.) DEC. INVENTORIES | (4,119) |
| (INC.) DEC. PREPAID EXPENSES | 125 |
| (INC.) DEC. PREPAID PENSION ASSET | (460) |
| (INC.) DEC. OTHER ASSETS | 92 |
| INC. (DEC.) ACCOUNTS PAYABLE | (5,661) |
| INC. (DEC.) OTHER ACCRUED LIABILITIES | (565) |
|  | |
| **TOTAL ADJUSTMENTS** | (3,237) |
|  | |
| **NET CASH FROM OPERATIONS** | (5,440) |
|  | |
| **CASH USED IN INVESTING ACTIVITIES:** | |
| PROCEEDS FROM SALE OF PP&E | 0 |
| CAPITAL EXPENDITURES | (446) |
|  | |
| **CASH USED IN INVESTING ACTIVITIES:** | (446) |
|  | |
| **CASH FLOW FROM FINANCING ACTIVITIES:** | |
|  | |
| PROCEEDS OF OTHER DEBT | 0 |
| PAYMENTS ON N/P & LONG TERM DEBT | (219) |
|  | |
| **CASH FLOW FROM FINANCING ACTIVITIES:** | (219) |
|  | |
| **NET USE OF OPERATING CASH** | 0 |
|  | |
| **NET (INCREASE) DECREASE IN REVOLVING LINES** | (6,105) |
|  | |
| **REVOLVING LINES AT BEGINNING OF PERIOD** | (9,865) |
|  | |
| **REVOLVING LINES AT END OF PERIOD** | ($15,970) |