This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin (the "Trustee"). The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted. In addition, in order to comply with the 15-day filing requirements of the Trustee, certain year-end adjustments have been excluded from this report. The debtors anticipate filing an amended report when information relative to these adjustments becomes available.

**RUSH**

UNITED STATES
BANKRUPTCY COURT
FILED

2005 FEB 14 PH 3: 15

U.S. AUSTIN, CLERK
MILWAUKEE, WISCONSIN

### MONTHLY FINANCIAL REPORT

OFFICE OF THE U.S. TRUSTEE
EASTERN DISTRICT OF WISCONSIN

| Case Name: | | Case No: |
|---|---|---|
| | FV Steel & Wire Company ("FVSW") | 04-22421-SVK |
| | Keystone Consolidated Industries, Inc. ("KCI") | 04-22422-SVK |
| | DeSoto Environmental Management, Inc. ("DEMI") | 04-22423-SVK |
| | J.L. Prescott Company ("JLP") | 04-22424-SVK |
| | Sherman Wire Company ("SWC") | 04-22425-SVK |
| | Sherman Wire of Caldwell, Inc.("SWCI") | 04-22426-SVK |

FOR MONTH OF JANUARY, 2005.

### I. FINANCIAL SUMMARY

#### CASH RECEIPTS AND DISBURSEMENTS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| A. CASH ON HAND START OF MONTH | $0 | $7,781,222 | $0 | $0 | $109 | $0 | $7,781,331 |
| B. RECEIPTS | 0 | 94,524,672 | 0 | 0 | 18,914 | 1,250 | 94,544,836 |
| C. DISBURSEMENTS | 0 | 97,547,344 | 0 | 0 | 19,364 | 1,250 | 97,567,958 |
| D. NET RECEIPTS (DISBURSEMENTS) | 0 | (3,022,672) | 0 | 0 | (450) | 0 | (3,023,122) |
| E. CASH ON HAND END OF MONTH | $0 | $4,768,550 | $0 | $0 | ($341) | $0 | $4,768,209 |

Note 1 - KCI Cash On Hand At End of Month includes $5,374,638 of cash held in escrow for anticipated payment to Unsecured Creditors' Committee upon emergence from Chapter 11.
(See U.S. Bank - Portland, Oregon accounts # 15365681004 and # 436000100).
Note 2 - KCI Receipts and Disbursements exclude transfers between KCI cash accounts of          $34,983,236

#### PROFIT AND LOSS STATEMENT
#### ACCRUAL BASIS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Eliminations | Total |
|---|---|---|---|---|---|---|---|---|---|
| A. NET SALES | $0 | $30,567,396 | $0 | $0 | $1,951,645 | $0 | $32,519,041 | ($2,215,160) | $30,303,881 |
| B. COST OF SALES | 0 | 24,978,818 | 0 | 0 | 1,732,438 | 0 | 26,711,256 | (2,215,160) | 24,496,096 |
| C. GROSS PROFIT | 0 | 5,588,578 | 0 | 0 | 219,207 | 0 | 5,807,785 | 0 | 5,807,785 |
| D. TOTAL OPERATING EXPENSES | 4,410 | 6,742,669 | 0 | 60,000 | 439,895 | 9,420 | 7,256,394 | (239,415) | 7,016,979 |
| E. NET INCOME (LOSS) FROM OPERATIONS | (4,410) | (1,154,091) | 0 | (60,000) | (220,688) | (9,420) | (1,448,609) | 239,415 | (1,209,194) |
| F. NON-OPERATING, NON-RECURRING REVENUE (EXPENSES) | 7,713 | (938,124) | 60,000 | 0 | 185,830 | 0 | (704,581) | (239,415) | (943,996) |
| H. NET INCOME (LOSS) | $3,303 | ($2,092,215) | $60,000 | ($60,000) | ($54,858) | ($9,420) | ($2,153,190) | $0 | ($2,153,190) |

Case 04-22422-svk    Doc 54    Filed 02/14/05    Page 1 of 113

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin (the "Trustee"). The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted. In addition, in order to comply with the 15-day filing requirements of the Trustee, certain year-end adjustments have been excluded from this report. The debtors anticipate filing an amended report when information relative to these adjustments becomes available.

## II. PROFIT & LOSS STATEMENT (ACCRUAL BASIS)

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| **A. Related to Business Operations:** | | | | | | | | | |
| Total Revenue (Sales) | | $30,567,396 | | | $1,951,645 | | $32,519,041 | ($2,215,160) | $30,303,881 |
| | | | | | | | | | |
| Less: Cost of Goods Sold: | | | | | | | | | |
| Beginning Inventory at Cost | | 56,195,047 | | | 2,872,849 | | 59,067,896 | | 59,067,896 |
| Add: Purchases | | 40,202,748 | | | 1,672,586 | | 41,875,334 | (2,215,160) | 39,660,174 |
| Less: Ending Inventory at Cost | | 71,418,977 | | | 2,812,997 | | 74,231,974 | | 74,231,974 |
| Cost of Good Sold | 0 | 24,978,818 | 0 | 0 | 1,732,438 | 0 | 26,711,256 | (2,215,160) | 24,496,096 |
| | | | | | | | | | |
| Gross Profit | 0 | 5,588,578 | 0 | 0 | 219,207 | 0 | 5,807,785 | | 5,807,785 |
| | | | | | | | | | |
| Less: Operating Expenses: | | | | | | | | | |
| Officer Compensation | | 40,839 | | | | | 40,839 | | 40,839 |
| Salaries and Wages -- Other Employees | 105 | 1,393,302 | | | 99,340 | | 1,492,642 | | 1,492,642 |
| Employee Benefits and Pensions | | 1,783,751 | | | 38,322 | 2,045 | 1,824,223 | | 1,824,223 |
| Payroll Taxes | | 124,041 | | | 22,529 | | 146,570 | | 146,570 |
| Real Estate Taxes | | 15,768 | | | 15,071 | 667 | 31,506 | | 31,506 |
| Federal and State Income Taxes | | 0 | | | | | 0 | | 0 |
| Rent and Lease Expense | | 21,438 | | | 823 | | 22,261 | | 22,261 |
| Interest Expense | | 438,864 | | 60,000 | | | 498,864 | (225,830) | 273,034 |
| Insurance | | 67,044 | | | 15,912 | | 82,956 | | 82,956 |
| Automobile Expense | | 0 | | | 0 | | 0 | | 0 |
| Utilities | | 621,107 | | | 11,669 | | 632,776 | | 632,776 |
| Depreciation and Amortization | 4,305 | 1,118,796 | | | 109,115 | 5,101 | 1,237,317 | | 1,237,317 |
| Repairs and Maintenance | | 248,050 | | | (8,910) | 0 | 239,140 | | 239,140 |
| Advertising | | 72,516 | | | | | 72,516 | | 72,516 |
| Supplies, Office Expense and Photocopies | | 91,325 | | | 9,469 | | 100,794 | | 100,794 |
| Bad Debts | | 0 | | | | | 0 | | 0 |
| Miscellaneous - Exhibit A | 0 | 705,828 | 0 | 0 | 126,555 | 1,607 | 833,990 | (13,585) | 820,405 |
| Total Operating Expenses | 4,410 | 6,742,569 | 0 | 60,000 | 439,895 | 9,420 | 7,256,394 | (239,415) | 7,016,979 |
| | | | | | | | | | |
| Net Income (Loss) From Operations | (4,410) | (1,154,091) | 0 | (60,000) | (220,688) | (9,420) | (1,448,609) | 239,415 | (1,209,194) |
| | | | | | | | | | |
| **B. Not Related to Business Operations:** | | | | | | | | | |
| Revenue: | | | | | | | | | |
| Interest Income | 713 | 21,351 | 60,000 | | 165,830 | | 247,894 | (225,830) | 22,064 |
| Net Gain (Loss) on Sale of Assets | | | | | | | 0 | | 0 |
| Other - Exhibit B | 7,000 | 111,245 | 0 | 0 | 0 | 0 | 118,245 | (13,585) | 104,660 |
| Total Non-Operating Revenue | 7,713 | 132,596 | 60,000 | 0 | 165,830 | 0 | 366,139 | (239,415) | 126,724 |
| | | | | | | | | | |
| Expenses: | | | | | | | | | |
| Legal and Professional Fees - Exhibit C | 0 | 1,070,720 | 0 | 0 | 0 | 0 | 1,070,720 | 0 | 1,070,720 |
| Other - Exhibit D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Non-Operating Expenses | 0 | 1,070,720 | 0 | 0 | 0 | 0 | 1,070,720 | 0 | 1,070,720 |
| | | | | | | | | | |
| Net Income (Loss) For Period | $3,303 | ($2,092,215) | $60,000 | ($60,000) | ($54,858) | ($9,420) | ($2,153,190) | $0 | ($2,153,190) |

Note 1 - Beginning and ending inventory balances shown above do not include reserves related to LIFO and obsolescence that are reflected in the inventory balances shown on the Balance Sheet.
Note 2 - Interest income at DEMI and SWC is based on the balance of intercompany receivables.

Case 04-22422-svk    Doc 54    Filed 02/14/05    Page 2 of 113

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin (the "Trustee"). The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted. In addition, in order to comply with the 15-day filing requirements of the Trustee, certain year-end adjustments have been excluded from this report. The debtors anticipate filing an amended report when information relative to these adjustments becomes available.

**III. SUMMARY OF CASH RECEIPTS & DISBURSEMENTS**
(Attach Copies of Bank Statements & Bank Reconciliations)

**U.S. Bank - Portland, Oregon**
KCI     #162100016660
SWC     #162100016664
SWCI    #162100016692

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | ($1,839,424) | | | ($500) | $0 | ($1,839,924) |
| **Receipts:** | | | | | | | |
| Other | | | | | | | 0 |
| Trsfer fr KCI US Bank Acct-153691427964 | | 9,483,724 | | | 6,271 | 1,250 | 9,491,245 |
| Total Receipts | 0 | 9,483,724 | 0 | 0 | 6,271 | 1,250 | 9,491,245 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 9,869,040 | | | 6,721 | 1,250 | 9,877,011 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 9,869,040 | 0 | 0 | 6,721 | 1,250 | 9,877,011 |
| Net Receipts (Disbursements) | 0 | (385,316) | 0 | 0 | (450) | 0 | (385,766) |
| Ending Cash Balance Per Books | $0 | ($2,224,740) | $0 | $0 | ($950) | $0 | ($2,225,690) |

**U.S. Bank - Portland, Oregon**
KCI # 163656081004
SWC # 162100016676

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $703,186 | | | ($51) | | $703,135 |
| **Receipts:** | | | | | | | |
| Transfer from US Bank 436000100 CORP | | 4,671,452 | | | | | 4,671,452 |
| Trsfer fr KCI US Bank Acct-153691427964 | | 0 | | | 12,643 | | 12,643 |
| | | | | | | | 0 |
| Total Receipts | 0 | 4,671,452 | 0 | 0 | 12,643 | 0 | 4,684,095 |
| **Disbursements:** | | | | | | | |
| Transfer to US Bank 436000100 CORP | | 5,374,000 | | | | | 5,374,000 |
| Operating disbursements | | | | | 12,643 | | 12,643 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 5,374,000 | 0 | 0 | 12,643 | 0 | 5,386,643 |
| Net Receipts (Disbursements) | 0 | (702,548) | 0 | 0 | 0 | 0 | (702,548) |
| Ending Cash Balance Per Books | $0 | $638 | $0 | $0 | ($51) | $0 | $587 |

**U.S. Bank - Portland, Oregon**
#436000100

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $4,669,000 | | | | | $4,669,000 |
| **Receipts:** | | | | | | | |
| Transfer from US Bank 1536 5608 1004 | | 5,374,000 | | | | | 5,374,000 |
| Interest Income | | 2,452 | | | | | 2,452 |
| Total Receipts | 0 | 5,376,452 | 0 | 0 | 0 | 0 | 5,376,452 |
| **Disbursements:** | | | | | | | |
| Transfer to US Bank 1536 5608 1004 | | 4,671,452 | | | | | 4,671,452 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 4,671,452 | 0 | 0 | 0 | 0 | 4,671,452 |
| Net Receipts (Disbursements) | 0 | 705,000 | 0 | 0 | 0 | 0 | 705,000 |
| Ending Cash Balance Per Books | $0 | $5,374,000 | $0 | $0 | $0 | $0 | $5,374,000 |

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin (the "Trustee"). The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted. In addition, in order to comply with the 15-day filing requirements of the Trustee, certain year-end adjustments have been excluded from this report. The debtors anticipate filing an amended report when information relative to these adjustments becomes available.

**U.S. Bank - Portland, Oregon**
**# 152100015843**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | ($1,019,486) | | | | | ($1,019,486) |
| **Receipts:** | | | | | | | |
| Transfer from US Bank -1536 9142 7964 | | 1,767,276 | | | | | 1,767,276 |
| | | | | | | | 0 |
| Total Receipts | 0 | 1,767,276 | 0 | 0 | 0 | 0 | 1,767,276 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 1,026,216 | | | | | 1,026,216 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 1,026,216 | 0 | 0 | 0 | 0 | 1,026,216 |
| Net Receipts (Disbursements) | 0 | 741,060 | 0 | 0 | 0 | 0 | 741,060 |
| Ending Cash Balance Per Books | $0 | ($278,426) | $0 | $0 | $0 | $0 | ($278,426) |

**Bartonville Bank - Bartonville, Illinois**
**# 60-0-765**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $10,000 | | | | | $10,000 |
| **Receipts:** | | | | | | | |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Disbursements:** | | | | | | | |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $10,000 | $0 | $0 | $0 | $0 | $10,000 |

Case 04-22422-svk    Doc 54    Filed 02/14/05    Page 4 of 113

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin (the "Trustee"). The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted. In addition, in order to comply with the 15-day filing requirements of the Trustee, certain year-end adjustments have been excluded from this report. The debtors anticipate filing an amended report when information relative to these adjustments becomes available.

**U.S. Bank - Portland, Oregon - Corporate Accounts**
  Blocked Acct # 1 536 9142 8277 CORP
  Concentration Acct # 1 536 9142 7964 CORP
  Concentration Acct # 1 536 5608 0931 CORP

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $1,351,871 | | | | | $1,351,871 |
| **Receipts:** | | | | | | | |
| Fund from Revolving Line of Credit | | 34,369,100 | | | | | 34,369,100 |
| Lockbox/Customer Receipts | | 24,358,191 | | | | | 24,358,191 |
| Trsfrs fr KSW Bank One-630803062 | | 671,906 | | | | | 671,906 |
| Trsfrs fr KCI Bank One-9770127450 | | 240,000 | | | | | 240,000 |
| Trsfrs fr KCI BOA-2243092216EJR | | 6,731,514 | | | | | 6,731,514 |
| | | | | | | | 0 |
| Total Receipts | 0 | 66,370,711 | 0 | 0 | 0 | 0 | 66,370,711 |
| **Disbursements:** | | | | | | | |
| Pay down Revolving Line of Credit | | 30,424,621 | | | | | 30,424,621 |
| Transfer to KCI US Bank-1536 5608 1004 | | 0 | | | | | 0 |
| Transfer to KCI US Bank-1521 0001 5543 | | 1,767,276 | | | | | 1,767,276 |
| Transfer to KSW US Bank-1521 0001 5550 | | 9,483,724 | | | | | 9,483,724 |
| Transfer to SWC US Bank-1521 0001 5576 | | 12,643 | | | | | 12,643 |
| Transfer to SWC US Bank-1521 0001 5584 | | 6,271 | | | | | 6,271 |
| Transfer to SWCI US Bank-1521 0001 5592 | | 1,250 | | | | | 1,250 |
| Trsfrs to KCI Bank One Acct-99693884 | | 69,000 | | | | | 69,000 |
| Trsfrs to KCI BOA-2243092216EJR | | 2,962,957 | | | | | 2,962,957 |
| Transfer to KSW Bank One Acct-630803088 | | 33,534 | | | | | 33,534 |
| Transfer to KSW Bank One Acct-630803039 | | 35,225 | | | | | 35,225 |
| Transfer to KSW Bank One Acct-630803021 | | 1,934,530 | | | | | 1,934,530 |
| Transfer to KSW Bank One Acct-630803070 | | 391,340 | | | | | 391,340 |
| Transfer to KSW Bank One Acct-630803013 | | 616,778 | | | | | 616,778 |
| Operating disbursements | | 18,209,060 | | | | | 18,209,060 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 65,948,209 | 0 | 0 | 0 | 0 | 65,948,209 |
| Net Receipts (Disbursements) | 0 | 422,502 | 0 | 0 | 0 | 0 | 422,502 |
| Ending Cash Balance Per Books | $0 | $1,774,373 | $0 | $0 | $0 | $0 | $1,774,373 |

**Bank One - Peoria, Illinois**
  # 630803062

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $190,597 | | | | | $190,597 |
| **Receipts:** | | | | | | | |
| Collection of Receivables | | 469,614 | | | | | 469,614 |
| Other | | 59,377 | | | | | 59,377 |
| Total Receipts | 0 | 528,991 | 0 | 0 | 0 | 0 | 528,991 |
| **Disbursements:** | | | | | | | |
| Transfer to KCI US Bank-1536 9142 7964 | | 671,906 | | | | | 671,906 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 671,906 | 0 | 0 | 0 | 0 | 671,906 |
| Net Receipts (Disbursements) | 0 | (142,915) | 0 | 0 | 0 | 0 | (142,915) |
| Ending Cash Balance Per Books | $0 | $47,682 | $0 | $0 | $0 | $0 | $47,682 |

**Bank One - Dallas, Texas**
  # 9770127460

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $10,579 | | | | | $10,579 |
| **Receipts:** | | | | | | | |
| Other receipts | | 261,456 | | | | | 261,456 |
| | | | | | | | 0 |
| Total Receipts | 0 | 261,456 | 0 | 0 | 0 | 0 | 261,456 |
| **Disbursements:** | | | | | | | |
| Transfer to KCI US Bank-1536 9142 7964 | | 240,000 | | | | | 240,000 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 240,000 | 0 | 0 | 0 | 0 | 240,000 |
| Net Receipts (Disbursements) | 0 | 21,456 | 0 | 0 | 0 | 0 | 21,456 |
| Ending Cash Balance Per Books | $0 | $32,035 | $0 | $0 | $0 | $0 | $32,035 |

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin (the "Trustee"). The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted. In addition, in order to comply with the 15-day filing requirements of the Trustee, certain year-end adjustments have been excluded from this report. The debtors anticipate filing an amended report when information relative to these adjustments becomes available.

**Bank One - Peoria, Illinois**
**# 630803039**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $9,873 | | | | | $9,873 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 35,225 | | | | | 35,225 |
| Other | | | | | | | 0 |
| Total Receipts | 0 | 35,225 | 0 | 0 | 0 | 0 | 35,225 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 35,479 | | | | | 35,479 |
| Total Disbursements | 0 | 35,479 | 0 | 0 | 0 | 0 | 35,479 |
| Net Receipts (Disbursements) | 0 | (254) | 0 | 0 | 0 | 0 | (254) |
| Ending Cash Balance Per Books | $0 | $9,619 | $0 | $0 | $0 | $0 | $9,619 |

**Bank One - Peoria, Illinois**
**# 630803088**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $0 | | | | | $0 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 33,534 | | | | | 33,534 |
| Other | | 381 | | | | | 381 |
| Total Receipts | 0 | 33,915 | 0 | 0 | 0 | 0 | 33,915 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 33,915 | | | | | 33,915 |
| Total Disbursements | 0 | 33,915 | 0 | 0 | 0 | 0 | 33,915 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**Bank One - Dallas, Texas**
**# 99693884**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | ($4,643) | | | | | ($4,643) |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 69,000 | | | | | 69,000 |
| | | | | | | | 0 |
| Total Receipts | 0 | 69,000 | 0 | 0 | 0 | 0 | 69,000 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 41,908 | | | | | 41,908 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 41,908 | 0 | 0 | 0 | 0 | 41,908 |
| Net Receipts (Disbursements) | 0 | 27,092 | 0 | 0 | 0 | 0 | 27,092 |
| Ending Cash Balance Per Books | $0 | $22,449 | $0 | $0 | $0 | $0 | $22,449 |

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin (the "Trustee"). The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted. In addition, in order to comply with the 15-day filing requirements of the Trustee, certain year-end adjustments have been excluded from this report. The debtors anticipate filing an amended report when information relative to these adjustments becomes available.

**Bank of America - Charlotte, North Carolina**
**# 224 3092 1 6 EJR**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $3,766,657 | | | | | $3,766,657 |
| **Receipts:** | | | | | | | |
| Interest Income | | 2,820 | | | | | 2,820 |
| Transfer from KCI US Bank-1536 9142 7964 | | 2,962,957 | | | | | 2,962,957 |
| Total Receipts | 0 | 2,965,777 | 0 | 0 | 0 | 0 | 2,965,777 |
| **Disbursements:** | | | | | | | |
| Transfer to KCI US Bank-1536 9142 7964 | | 6,731,514 | | | | | 6,731,514 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| Total Disbursements | 0 | 6,731,514 | 0 | 0 | 0 | 0 | 6,731,514 |
| Net Receipts (Disbursements) | 0 | (3,765,737) | 0 | 0 | 0 | 0 | (3,765,737) |
| Ending Cash Balance Per Books | $0 | $920 | $0 | $0 | $0 | $0 | $920 |

**Bank One - Peoria, Illinois**
**# 630803021**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $0 | | | | | $0 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 1,934,530 | | | | | 1,934,530 |
| Other | | 16,889 | | | | | 16,889 |
| Total Receipts | 0 | 1,951,419 | 0 | 0 | 0 | 0 | 1,951,419 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 1,951,419 | | | | | 1,951,419 |
| Total Disbursements | 0 | 1,951,419 | 0 | 0 | 0 | 0 | 1,951,419 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**Bank One - Peoria, Illinois**
**# 630803070**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | ($56,988) | | | | | ($56,988) |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 391,340 | | | | | 391,340 |
| Other | | 459 | | | | | 459 |
| Total Receipts | 0 | 391,799 | 0 | 0 | 0 | 0 | 391,799 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 334,811 | | | | | 334,811 |
| Total Disbursements | 0 | 334,811 | 0 | 0 | 0 | 0 | 334,811 |
| Net Receipts (Disbursements) | 0 | 56,988 | 0 | 0 | 0 | 0 | 56,988 |
| Ending Cash Balance Per Books | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**Bank One - Peoria, Illinois**
**# 630803013**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance Per Books | | $0 | | | | | $0 |
| **Receipts:** | | | | | | | |
| Transfer from KCI US Bank-1536 9142 7964 | | 616,778 | | | | | 616,778 |
| Other | | 697 | | | | | 697 |
| Total Receipts | 0 | 617,475 | 0 | 0 | 0 | 0 | 617,475 |
| **Disbursements:** | | | | | | | |
| Operating disbursements | | 617,475 | | | | | 617,475 |
| Total Disbursements | 0 | 617,475 | 0 | 0 | 0 | 0 | 617,475 |
| Net Receipts (Disbursements) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Cash Balance Per Books | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

Case 04-22422-svk    Doc 54    Filed 02/14/05    Page 7 of 113

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin (the "Trustee"). The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted. In addition, in order to comply with the 15-day filing requirements of the Trustee, certain year-end adjustments have been excluded from this report. The debtors anticipate filing an amended report when information relative to these adjustments becomes available.

## IV. BALANCE SHEET

| ASSETS | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimi-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Current** | | | | | | | | | |
| Cash | | $4,768,550 | | | ($341) | | $4,768,209 | | $4,768,209 |
| Inventory | 53,582 | 42,075,439 | | | 2,387,333 | | 44,516,354 | | 44,516,354 |
| Accounts Receivable | | 24,507,393 | | | 837,444 | 6,000 | 25,350,837 | | 25,350,837 |
| Prepaid Expenses | | 2,363,365 | | | 34,368 | 1,264 | 2,398,997 | | 2,398,997 |
| Other - Exhibit E | 75,713 | 2,740,354 | 15,269,793 | 0 | 623,592 | | 18,709,452 | (15,893,385) | 2,816,067 |
| Total Current Assets | 129,295 | 76,455,101 | 15,269,793 | 0 | 3,882,396 | 7,264 | 95,743,849 | (15,893,385) | 79,850,464 |
| **Fixed** | | | | | | | | | |
| Property and Equipment | 1,175,330 | 325,584,245 | | | 21,668,882 | 2,285,279 | 350,713,736 | | 350,713,736 |
| Accumulated Depreciation | (741,068) | (243,954,066) | | | (17,236,992) | (1,832,762) | (263,764,888) | | (263,764,888) |
| Total Fixed Assets | 434,262 | 81,630,179 | 0 | 0 | 4,431,890 | 452,517 | 86,948,848 | 0 | 86,948,848 |
| **Other** | | | | | | | | | |
| Restricted Investments | | 5,878,315 | | | 248,296 | | 6,126,611 | | 6,126,611 |
| Prepaid Pension Asset | | 133,932,071 | | | | | 133,932,071 | | 133,932,071 |
| Deferred Financing Costs | | 1,140,476 | | | | | 1,140,476 | | 1,140,476 |
| Goodwill | | 751,508 | | | | | 751,508 | | 751,508 |
| Other - Exhibit F | 40,000 | 39,521,966 | 0 | 0 | 2,246,871 | 0 | 41,808,837 | (41,173,674) | 635,163 |
| Total Other Assets | 40,000 | 181,224,336 | 0 | 0 | 2,495,167 | 0 | 183,759,503 | (41,173,674) | 142,585,829 |
| Total Assets | $603,557 | $339,309,616 | $15,269,793 | $0 | $10,809,453 | $459,781 | $366,452,200 | ($57,067,059) | $309,385,141 |
| **LIABILITIES** | | | | | | | | | |
| **Current** | | | | | | | | | |
| Pre-Petition Accounts Payable | | 19,645,542 | | | 1,012,833 | 54,503 | 20,712,878 | | 20,712,878 |
| Post-Petition Accounts Payable | | 593,717 | | | 68,240 | 1,250 | 663,207 | | 663,207 |
| Pre-Petition Accounts Payable - Affiliates | (2,649,073) | 88,419,300 | 5,774,107 | 15,552,291 | (89,758,156) | (1,459,080) | 15,879,389 | (14,904,350) | 975,039 |
| Post-Petition Accounts Payable - Affiliates | (223,934) | 4,644,144 | 322,026 | 538,530 | (656,922) | (131,877) | 4,491,967 | (989,035) | 3,502,932 |
| Pre-Petition Accrued Expenses - Exhibit G | 3,183 | 14,398,573 | 35,632 | (36,000) | 6,668,380 | 64,082 | 21,133,850 | 0 | 21,133,850 |
| Post-Petition Accrued Expenses - Exhibit H | 0 | 16,125,369 | 0 | 0 | 94,774 | (3,106) | 16,217,037 | 0 | 16,217,037 |
| Post-Petition Accrued Professional Fees | | 2,902,730 | | | 2,939 | | 2,905,669 | | 2,905,669 |
| Post-Petition Accrued Other Taxes - Exhibit M | 0 | 538,576 | 0 | 0 | (13,181) | (5,295) | 520,100 | 0 | 520,100 |
| Pre-Petition Notes Payable and Current | | | | | | | 0 | | 0 |
| Maturities of Long Term Debt | | 28,116,000 | | | 20,290 | | 28,136,290 | | 28,136,290 |
| Post-Petition Notes Payable and Current | | | | | | | 0 | | 0 |
| Maturities of Long Term Debt | | 26,895,489 | | | (20,290) | | 26,875,199 | | 26,875,199 |
| Accrued OPEB Cost | | 13,387,061 | | 155,000 | 297,662 | | 13,839,723 | | 13,839,723 |
| Income Taxes Payable | | | | | | | 0 | | 0 |
| Pre-petition accrued pref. Stock dividends | | 11,845,805 | | | | | 11,845,805 | | 11,845,805 |
| Post petition accrued pref. Stock dividends | | 6,680,810 | | | | | 6,680,810 | | 6,680,810 |
| Total Current Liabilities | (2,869,824) | 234,193,116 | 6,131,765 | 16,209,821 | (82,283,431) | (1,479,523) | 169,901,924 | (15,893,385) | 154,008,539 |
| **Long Term** | | | | | | | | | |
| Pre-Petition Long Term Debt | | 32,180,761 | | | | | 32,180,761 | | 32,180,761 |
| Post-Petition Long Term Debt | | 165,603 | | | | | 165,603 | | 165,603 |
| Accrued OPEB Cost | 34,849 | 116,317,263 | | 1,446,589 | 9,205,810 | | 127,004,511 | | 127,004,511 |
| Accrued Pension Cost | | | | | | | 315,158 | | 315,158 |
| Pre-Petition Accrued Expenses - Exhibit I | 0 | 11,104,689 | 3,573,908 | 0 | 0 | 0 | 14,678,597 | 0 | 14,678,597 |
| Post-Petition Accrued Expenses - Exhibit J | | 818,335 | (195,655) | 0 | 0 | 0 | 622,680 | 0 | 622,680 |
| Total Long Term Liabilities | 34,849 | 160,901,809 | 3,378,253 | 1,446,589 | 9,205,810 | 0 | 174,967,310 | 0 | 174,967,310 |
| **Preferred Stock** | | 2,112,000 | | | | | 2,112,000 | | 2,112,000 |
| **STOCKHOLDERS' EQUITY (DEFICIT)** | | | | | | | | | |
| Common Stock | 10,000 | 10,798,251 | 6 | 2,246,866 | 5,619,274 | 1,000 | 18,675,397 | (7,877,145) | 10,798,252 |
| Additional Paid-in Capital | | 34,544,685 | | | | | 34,544,685 | | 34,544,685 |
| Accumulated Deficit | 3,428,532 | (103,228,120) | 5,759,769 | (19,903,276) | 27,579,007 | 1,938,304 | (27,758,545) | (39,274,975) | (67,033,520) |
| Treasury Stock | | (12,125) | | | (33,557,453) | | (33,569,578) | 33,557,453 | (12,125) |
| Total Stockholders' Equity (Deficit) | 3,438,532 | (57,897,309) | 5,759,775 | (17,656,410) | 83,887,074 | 1,939,304 | 19,470,966 | (41,173,674) | (21,702,708) |
| Total Liabilities & Stockholders' Equity (Deficit) | $603,557 | $339,309,616 | $15,269,793 | $0 | $10,809,453 | $459,781 | $366,452,200 | ($57,067,059) | $309,385,141 |

Note 1 - Inventory balances above reflect reserves related to LIFO and obsolescence that are not reflected in the inventory balances shown on the Profit & Loss Statement.

Note 2 - Substantially all Current and Long Term Accrued OPEB (Future Retiree Medical) Costs were incurred pre-petition.

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin (the "Trustee"). The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted. In addition, in order to comply with the 15-day filing requirements of the Trustee, certain year-end adjustments have been excluded from this report. The debtors anticipate filing an amended report when information relative to these adjustments becomes available.

## V. SUPPORTING SCHEDULES

### 1. OTHER MONIES ON HAND

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Petty Cash | | | | | 660 | | 660 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | $0 | $0 | $0 | $0 | $660 | $0 | $660 |

### 2. AGING OF ACCOUNTS PAYABLE & ACCOUNTS RECEIVABLE (exclude pre-petition accounts payable):

| Accounts Payable: | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Current Under 30 Days | | $593,717 | | | $68,240 | $1,250 | $663,207 |
| Overdue 31- 60 Days | | | | | | | 0 |
| Overdue 61- 90 Days | | | | | | | 0 |
| Overdue 91- 120 Days | | | | | | | 0 |
| Overdue Over 121 Days | | | | | | | 0 |
| | $0 | $593,717 | $0 | $0 | $68,240 | $1,250 | $663,207 |

Itemization of all post-petition payables over 30 days old - Exhibit K

| Accounts Receivable: | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|
| Current Under 30 Days | | $24,226,882 | | | $887,642 | | $25,114,524 |
| Overdue 31- 60 Days | | 24,534 | | | 47,300 | | 71,834 |
| Overdue 61- 90 Days | | 115,305 | | | (225) | | 121,080 |
| Overdue 91- 120 Days | | (41,657) | | | 5,495 | 6,000 | (36,162) |
| Overdue Over 121 Days | | 285,348 | | | 0 | | 285,348 |
| Less: Allow for Bad Debt | | (103,019) | | | (102,768) | | (205,787) |
| | $0 | $24,507,393 | $0 | $0 | $837,444 | $6,000 | $25,350,837 |

### 3. ACCRUED PROFESSIONAL FEES (POST PETITION)

| Name | Profession | FVSW | KCI | DEMI | JLP | SWC | SWCI | Total |
|---|---|---|---|---|---|---|---|---|
| FTIC | Financial Advisors | | $749,353 | | | | | $749,353 |
| UST | U.S. Trustee | | $0 | | | | | $0 |
| K&E | Legal | | 746,532 | | | | | 746,532 |
| WHD | Legal | | 37,614 | | | | | 37,614 |
| VP | Legal | | 29,541 | | | | | 29,541 |
| JH | Legal | | 27,002 | | | 2,939 | | 29,941 |
| BH | Legal | | 4,210 | | | | | 4,210 |
| KCC LLC | Claims Agent | | 109,156 | | | | | 109,156 |
| Other | Committee Professionals | | 1,199,322 | | | | | 1,199,322 |
| | | | | | | | | 0 |
| | | $0 | $2,902,730 | $0 | $0 | $2,939 | $0 | $2,905,669 |

### 4. STATUS OF PAYMENTS TO SECURED CREDITORS & LESSORS

| Creditor Name | Frequency of Regular Payment | Entity | Amount Of Regular Payment | Date Of Last Pd. | Amount Of Payments Deling* |
|---|---|---|---|---|---|
| EWP Financial LLC | | KCI | | | |
| Congress | Daily | KCI | 1,890,251 | 12/27 | |
| Congress | Daily | KCI | 2,399,287 | 12/28 | |
| Congress | Daily | KCI | 1,645,048 | 12/29 | |
| Congress | Daily | KCI | 685,858 | 12/30 | |
| Congress | Daily | KCI | 735,103 | 12/31 | |
| Congress | Daily | KCI | 1,101,001 | 01/03 | |
| Congress | Daily | KCI | 2,291,860 | 01/04 | |
| Congress | Daily | KCI | 1,093,070 | 01/05 | |
| Congress | Daily | KCI | 663,795 | 01/06 | |
| Congress | Daily | KCI | 359,000 | 01/07 | |
| Congress | Daily | KCI | 1,803,943 | 01/10 | |
| Congress | Daily | KCI | 1,760,190 | 01/11 | |
| Congress | Daily | KCI | 846,391 | 01/12 | |
| Congress | Daily | KCI | 734,926 | 01/13 | |
| Congress | Daily | KCI | 528,085 | 01/14 | |
| Congress | Daily | KCI | 0 | 01/17 | |
| Congress | Daily | KCI | 1,046,314 | 01/18 | |
| Congress | Daily | KCI | 3,904,797 | 01/19 | |
| Congress | Daily | KCI | 80,237 | 01/20 | |
| Congress | Daily | KCI | 284,934 | 01/21 | |
| Congress | Daily | KCI | 223,760 | 01/24 | |
| Congress | Daily | KCI | 3,951,027 | 01/25 | |
| Congress | Daily | KCI | 1,351,638 | 01/26 | |
| Congress | Daily | KCI | 585,101 | 01/27 | |
| Congress | Daily | KCI | 459,005 | 01/28 | |
| | | | 30,424,621 | | |

* Include Only Post Petition Payments:
Explanation for Non Payment: N/A

Case 04-22422-svk    Doc 54    Filed 02/14/05    Page 9 of 113

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin (the "Trustee"). The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted. In addition, in order to comply with the 15-day filing requirements of the Trustee, certain year-end adjustments have been excluded from this report. The debtors anticipate filing an amended report when information relative to these adjustments becomes available.

## VI. TAX LIABILITY QUESTIONNAIRE

Debtors in Possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as-due basis. Applicable tax liabilities should also be accrued between tax due dates for each pay period. Please indicate the amounts of post petition taxes and withholdings that have been paid and accrued through this reporting period.

**If Not Applicable - Indicate N/A.**

| | Date Paid | Amount Paid | Amount Accrued | Amount Overdue |
|---|---|---|---|---|
| **FVSW** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | Qtrly | N/A | $4,967 | N/A |
| State Income Taxes | Qtrly | N/A | $673 | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | N/A | N/A | N/A | N/A |
| Personal Property Taxes | N/A | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |
| **KCI** | | | | |
| FICA Withholdings | Wkly | $254,679 | $0 | N/A |
| Employer's FICA | Wkly | $264,255 | $449,641 | N/A |
| Federal Employee Withholding | Wkly | $525,775 | $106,314 | N/A |
| Federal Unemployment Taxes | Qtrly | $1,233 | $7,113 | N/A |
| Federal Income Taxes | Qtrly | $0 | $0 | N/A |
| State Income Taxes | Qtrly | $0 | $0 | N/A |
| State Unemployment Taxes | Qtrly | $19,012 | $91,657 | N/A |
| State Employee Withholding | Monthly | $132,498 | $26,029 | N/A |
| State Sales & use Taxes | Monthly | $6,975 | $1,935 | N/A |
| Real Estate Taxes | Annual | N/A | $250,941 | N/A |
| Personal Property Taxes | Annual | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |
| **DEMI** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | Qtrly | N/A | $72,000 | N/A |
| State Income Taxes | N/A | N/A | N/A | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | N/A | N/A | N/A | N/A |
| Personal Property Taxes | N/A | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |

This Monthly Financial Report was prepared solely for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin (the "Trustee"). The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted. In addition, in order to comply with the 15-day filing requirements of the Trustee, certain year-end adjustments have been excluded from this report. The debtors anticipate filing an amended report when information relative to these adjustments becomes available.

| | Date Paid | Amount Paid | Amount Accrued | Amount Overdue |
|---|---|---|---|---|
| **JLP** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | Qtrly | N/A | ($72,015) | N/A |
| State Income Taxes | N/A | N/A | N/A | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | N/A | N/A | N/A | N/A |
| Personal Property Taxes | N/A | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |
| | | | | |
| **SWC** | | | | |
| FICA Withholdings | Wkly | $19,231 | $0 | N/A |
| Employer's FICA | Wkly | 19,231 | 0 | N/A |
| Federal Employee Withholding | Wkly | 27,227 | 0 | N/A |
| Federal Unemployment Taxes | Qtrly | N/A | 231 | N/A |
| Federal Income Taxes | Qtrly | N/A | 44,509 | N/A |
| State Income Taxes | Qtrly | N/A | 5,722 | N/A |
| State Unemployment Taxes | Qtrly | N/A | 1,669 | N/A |
| State Employee Withholding | Monthly | 218 | 0 | N/A |
| State Sales & use Taxes | Monthly | 160 | 3,062 | N/A |
| Real Estate Taxes | Annual | 0 | 40,258 | N/A |
| Personal Property Taxes | Annual | 0 | 83,612 | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |
| | | | | |
| **SWCI** | | | | |
| FICA Withholdings | N/A | N/A | N/A | N/A |
| Employer's FICA | N/A | N/A | N/A | N/A |
| Federal Employee Withholding | N/A | N/A | N/A | N/A |
| Federal Unemployment Taxes | N/A | N/A | N/A | N/A |
| Federal Income Taxes | N/A | N/A | ($13,680) | N/A |
| State Income Taxes | N/A | N/A | ($1,759) | N/A |
| State Unemployment Taxes | N/A | N/A | N/A | N/A |
| State Employee Withholding | N/A | N/A | N/A | N/A |
| State Sales & use Taxes | N/A | N/A | N/A | N/A |
| Real Estate Taxes | Annual | $7,176 | $678 | N/A |
| Personal Property Taxes | N/A | N/A | N/A | N/A |
| Canadian Value Added Tax | N/A | N/A | N/A | N/A |
| Other Taxes - Exhibit L | N/A | N/A | N/A | N/A |

If any of these applicable tax liabilities have not been paid currently, please explain.

This Monthly Financial Report was prepared soley for purposes of complying with the monthly reporting requirements of the Office of the United States Trustee - Eastern District of Wisconsin (the "Trustee"). The attached information does not purport to show the financial statements of Keystone Consolidated Industries, Inc., or any of its subsidiaries, in accordance with generally accepted accounting principles. The financial information related to non-debtor subsidiaries of Keystone Consolidated Industries, Inc., certain disclosure items, reclassifications, eliminations and accruals have been omitted. In addition, in order to comply with the 15-day filing requirements of the Trustee, certain year-end adjustments have been excluded from this report. The debtors anticipate filing an amended report when information relative to these adjustments becomes available.

## VII. DECLARATION

I, Bert E. Downing, Jr., declare under penalty of perjury that the information contained in this Monthly Financial Report is true and complete to the best of my knowledge.

Bert E. Downing, jr.
Vice President - Chief Financial Officer
Keystone Consolidated Industries, Inc.

Date: 2/14/05

Signature

Bert E. Downing, Jr.
Vice President - Chief Financial Officer
Keystone Consolidated Industries, Inc.
(972) 450-4293

**EXHIBIT A**

MISCELLANEOUS OPERATING EXPENSES

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| KCI Corporate Overhead Allocation | | 0 | | | 13,585 | | 13,585 | (13,585) | 0 |
| Audit Fee | | 9,615 | | | 1,174 | | 10,789 | | 10,789 |
| Bank Service Charge | | 9,583 | | | 431 | | 10,014 | | 10,014 |
| OPEB | | 211,442 | | | 55,621 | | 267,063 | | 267,063 |
| Management Services | | 0 | | | | 1,250 | 1,250 | | 1,250 |
| Services | | 143,573 | | | | 357 | 143,930 | | 143,930 |
| Conventions/Exhibitions | | 338 | | | | | 338 | | 338 |
| Postage | | 3,988 | | | | | 3,988 | | 3,988 |
| Travel & Entertainment | | 28,289 | | | 0 | | 28,289 | | 28,289 |
| Operating Permits | | 0 | | | | | 0 | | 0 |
| Directors fees | | 5,000 | | | | | 5,000 | | 5,000 |
| Stockholder Communication | | 10,084 | | | | | 10,084 | | 10,084 |
| State Franchise Tax | | 27,404 | | | | | 27,404 | | 27,404 |
| Management fees | | 100,962 | | | | | 100,962 | | 100,962 |
| Actuary fees | | 20,192 | | | | | 20,192 | | 20,192 |
| Sales Commissions | | 2,144 | | | | | 2,144 | | 2,144 |
| Other Professional Fees | | 7,958 | | | 5,174 | | 13,132 | | 13,132 |
| Employee Recruiting/Relocation | | 29,151 | | | | | 29,151 | | 29,151 |
| Transportation Equip (Forklifts, Trucks, etc) | | 92,634 | | | | | 92,634 | | 92,634 |
| Foreign Currency Exchange Loss | | (247) | | | | | (247) | | (247) |
| Waste Disposal | | | | | 3,597 | | 3,597 | | 3,597 |
| Other Deminimus Accounts | | 3,718 | | | 46,973 | | 50,691 | | 50,691 |
| | $0 | $705,828 | $0 | $0 | $126,555 | $1,607 | $833,990 | ($13,585) | $820,405 |

**EXHIBIT B**

OTHER REVENUE NOT RELATED TO BUSINESS OPERATIONS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Rental income | 7,000 | 17,446 | | | | | 24,446 | | 24,446 |
| Employee related fees | | 60 | | | | | 60 | | 60 |
| KCI corporate overhead allocation | | 40,757 | | | | | 40,757 | (13,585) | 27,172 |
| US Treasury Dumping Offset Act of 2000 | | 48,481 | | | | | 48,481 | | 48,481 |
| Other deminimus accounts | | 4,501 | | | | | 4,501 | | 4,501 |
| | $7,000 | $111,245 | $0 | $0 | $0 | $0 | $118,245 | ($13,585) | $104,660 |

**EXHIBIT C**

LEGAL AND PROFESSIONAL FEES NOT RELATED TO BUSINESS OPERATIONS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Financial Advisor | | 214,712 | | | | | 214,712 | | 214,712 |
| Legal | | 345,577 | | | | | 345,577 | | 345,577 |
| Claims Agent | | 99,446 | | | | | 99,446 | | 99,446 |
| Committee Professionals | | 399,485 | | | | | 399,485 | | 399,485 |
| U.S. Trustee | | 11,500 | | | | | 11,500 | | 11,500 |
| | | | | | | | 0 | | 0 |
| | $0 | $1,070,720 | $0 | $0 | $0 | $0 | $1,070,720 | $0 | $1,070,720 |

## EXHIBIT D

OTHER EXPENSES NOT RELATED TO BUSINESS OPERATIONS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|------|-----|------|-----|-----|------|-----------|---------------|-------|
| | | | | | | | $0 | | $0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**EXHIBIT E**

OTHER CURRENT ASSETS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Interest Receivable | $713 | | | | | | $713 | | $713 |
| Note Receivable | 75,000 | | | | | | 75,000 | | 75,000 |
| Intercompany Receivable | | 2,655,068 | 15,269,793 | | 623,592 | | 18,548,453 | (15,893,385) | 2,655,068 |
| Short Term Investments | | 20,428 | | | | | 20,428 | | 20,428 |
| Receivable From EB Plans | | 62,431 | | | | | 62,431 | | 62,431 |
| Stop Loss Receivable | | 1,927 | | | | | 1,927 | | 1,927 |
| Security Deposit | | 500 | | | | | 500 | | 500 |
| | $75,713 | $2,740,354 | $15,269,793 | $0 | $623,592 | $0 | $18,709,452 | ($15,893,385) | $2,816,067 |

## EXHIBIT F

### OTHER LONG TERM ASSETS

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Note Receivable | $40,000 | | | | | | $40,000 | | $40,000 |
| Rail Cars | | 267,113 | | | | | 267,113 | | 267,113 |
| Investment in Sherman Wire Corp. | | 38,915,803 | | | | | 38,915,803 | (38,915,803) | 0 |
| Investment in Fox Valley Steel & Wire | | 10,000 | | | | | 10,000 | (10,000) | 0 |
| Investment in Sherman Wire of Caldwell Inc. | | 1,000 | | | | | 1,000 | (1,000) | 0 |
| Investment in J.L. Prescott/DEMI | | | | | 2,246,871 | | 2,246,871 | (2,246,871) | 0 |
| Long Term Insurance Receivable | | 323,250 | | | | | 323,250 | | 323,250 |
| Deposits | | 4,800 | | | | | 4,800 | | 4,800 |
| | | | | | | | 0 | | 0 |
| | $40,000 | $39,521,966 | $0 | $0 | $2,246,871 | $0 | $41,808,837 | ($41,173,674) | $635,163 |

# EXHIBIT G

## PRE-PETITION ACCRUED EXPENSES - CURRENT

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Income Taxes | $3,183 | | $35,632 | ($36,000) | ($70,091) | | ($67,276) | | ($67,276) |
| Worker Comp Exp | | 2,823,178 | | | (168) | | 2,823,010 | | 2,823,010 |
| Missar Pension | | 0 | | | 19,935 | | 19,935 | | 19,935 |
| Unclaimed Property | | 6,487 | | | 17,540 | | 24,027 | | 24,027 |
| Abandoned Real Estate Exp | | 0 | | | 658,744 | | 658,744 | | 658,744 |
| Legal and Professional Fees | | 245,464 | | | 487,932 | | 733,396 | | 733,396 |
| Self-Insurance Liability | | 2,605,387 | | | 5,050,166 | | 7,655,553 | | 7,655,553 |
| Pensions | | 0 | | | 15,704 | | 15,704 | | 15,704 |
| Salaries/Wages | | 71,558 | | | 47,300 | | 118,858 | | 118,858 |
| Holiday Pay/Vacations | | 0 | | | 127,854 | | 127,854 | | 127,854 |
| FICA - Employer | | 0 | | | 3,257 | | 3,257 | | 3,257 |
| Federal Unemployment Taxes | | 0 | | | 3,397 | | 3,397 | | 3,397 |
| State Unemployment Taxes | | 0 | | | 20,577 | | 20,577 | | 20,577 |
| Defined Contribution Plan | | 0 | | | 28,615 | | 28,615 | | 28,615 |
| Medical Insurance | | 86,560 | | | 88,737 | 16,419 | 191,716 | | 191,716 |
| Utilities | | 0 | | | 5,049 | (110) | 4,939 | | 4,939 |
| Volume Incentive Plan | | 0 | | | 72,000 | | 72,000 | | 72,000 |
| Property Tax | | 0 | | | 32,865 | 5,973 | 38,838 | | 38,838 |
| Sales/Use Tax | | 0 | | | 8,124 | 1,800 | 9,924 | | 9,924 |
| Customer Overpayments | | 0 | | | 50,843 | | 50,843 | | 50,843 |
| Other - Plant Shut-Down | | 0 | | | | 40,000 | 40,000 | | 40,000 |
| Goods received not invoiced | | 0 | | | | | 0 | | 0 |
| Unearned Revenue | | 0 | | | | | 0 | | 0 |
| Sales Rebates/Discounts | | 41,275 | | | | | 41,275 | | 41,275 |
| Manufacturing Misc | | 0 | | | | | 0 | | 0 |
| Environmental | | 7,861,054 | | | | | 7,861,054 | | 7,861,054 |
| Medical Insurance | | 0 | | | | | 0 | | 0 |
| Accrued State Franchise Tax | | 172,743 | | | | | 172,743 | | 172,743 |
| Accrued Bank Service Charge | | (9,995) | | | | | (9,995) | | (9,995) |
| Accrued Interest | | 454,639 | | | | | 454,639 | | 454,639 |
| Accrued travel | | 40,223 | | | | | 40,223 | | 40,223 |
| Accrued taxes - other | | 0 | | | | | 0 | | 0 |
| | $3,183 | $14,398,573 | $35,632 | ($36,000) | $6,668,380 | $64,082 | $21,133,850 | $0 | $21,133,850 |

## EXHIBIT H

### POST PETITION ACCRUED EXPENSES - CURRENT

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Abandoned Real Estate Exp | | 154 | | | (12,445) | | (12,291) | | (12,291) |
| Pensions | | 0 | | | (6,543) | | (6,543) | | (6,543) |
| Salaries/Wages | | 1,473,675 | | | 23,829 | | 1,497,504 | | 1,497,504 |
| Holiday Pay/Vacations | | 3,718,438 | | | (15,985) | | 3,702,453 | | 3,702,453 |
| Defined Contribution Plan | | 1,384,859 | | | 4,554 | | 1,389,413 | | 1,389,413 |
| Medical Insurance | | 294,078 | | | (4,220) | (3,640) | 286,218 | | 286,218 |
| Utilities | | 603,587 | | | 81,173 | 534 | 685,294 | | 685,294 |
| Legal | | 169,475 | | | (5,830) | | 163,645 | | 163,645 |
| Professional Fees | | 322,386 | | | | | 322,386 | | 322,386 |
| Goods Received Not Invoiced | | 2,089,171 | | | | | 2,089,171 | | 2,089,171 |
| Worker's Compensation | | 1,667,894 | | | | | 1,667,894 | | 1,667,894 |
| Unearned Revenue | | 4,038 | | | | | 4,038 | | 4,038 |
| Sales Rebates/Discounts | | 1,395,928 | | | | | 1,395,928 | | 1,395,928 |
| Abanondon Property | | 0 | | | | | 0 | | 0 |
| Miscellaneous | | 155,500 | | | 30,241 | | 185,741 | | 185,741 |
| Accrued Bank Service Charge | | 29,220 | | | | | 29,220 | | 29,220 |
| Accrued Self-Insurance Losses | | (144,637) | | | | | (144,637) | | (144,637) |
| Accrued Interest | | 647,372 | | | | | 647,372 | | 647,372 |
| Accrued Travel | | 0 | | | | | 0 | | 0 |
| Accrued Profit Sharing | | 2,350,000 | | | | | 2,350,000 | | 2,350,000 |
| Accrued Management Fees | | (35,769) | | | | | (35,769) | | (35,769) |
| | $0 | $16,125,369 | $0 | $0 | $94,774 | ($3,106) | $16,217,037 | $0 | $16,217,037 |

**EXHIBIT I**

**PRE-PETITION ACCRUED EXPENSES - LONG TERM**

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Environmental | | 3,127,000 | 3,573,908 | | | | 6,700,908 | | 6,700,908 |
| Workmans Compensation | | 1,846,775 | | | | | 1,846,775 | | 1,846,775 |
| Accrued Deferred Interest Exp. | | 781,715 | | | | | 781,715 | | 781,715 |
| L/T Deferred Compensation | | 24,212 | | | | | 24,212 | | 24,212 |
| Long Term Disability | | 32,987 | | | | | 32,987 | | 32,987 |
| L/T Deferred Tax Liability | | 5,292,000 | | | | | 5,292,000 | | 5,292,000 |
| | | | | | | | 0 | | 0 |
| | $0 | $11,104,689 | $3,573,908 | $0 | $0 | $0 | $14,678,597 | $0 | $14,678,597 |

**EXHIBIT J**

POST PETITION ACCRUED EXPENSES - LONG TERM

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin-ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| Workmans Compensation | | $815,084 | | | | | $815,084 | | $815,084 |
| Long Term Disability | | 3,251 | | | | | 3,251 | | 3,251 |
| Environmental | | | (195,655) | | | | (195,655) | | (195,655) |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | | | | | | | 0 | | 0 |
| | $0 | $818,335 | ($195,655) | $0 | $0 | $0 | $622,680 | $0 | $622,680 |

**EXHIBIT K**

DETAIL OF POST PETITION PAYABLES OVER 30 DAYS OLD

| | Payee | Amount | Date Due | Description |
|---|---|---|---|---|
| FVSW | | | | |
| KCI | | | | |
| DEMI | | | | |
| JLP | | | | |
| SWC | | | | |
| SWCI | | | | |

**EXHIBIT L**

**TAX LIABILITY QUESTIONNAIRE - OTHER TAXES**

| | Date<br>Paid | Amount<br>Paid | Amount<br>Accrued | Amount<br>Overdue |
|---|---|---|---|---|
| FVSW | | | | |
| KCI | | | | |
| DEMI | | | | |
| JLP | | | | |
| SWC | N/A | | | |
| SWCI | N/A | | | |

# EXHIBIT M

## POST PETITION ACCRUED OTHER TAXES

| | FVSW | KCI | DEMI | JLP | SWC | SWCI | Sub Total | Elimin- ations | Total |
|---|---|---|---|---|---|---|---|---|---|
| FICA - Employer | | 548,411 | | | 953 | | 549,364 | | 549,364 |
| Federal Unemployment Taxes | | 0 | | | (1,132) | | (1,132) | | (1,132) |
| State Unemployment Taxes | | 0 | | | 368 | | 368 | | 368 |
| Property Tax | | 250,941 | | | (16,141) | (5,295) | 229,505 | | 229,505 |
| Sales/Use Tax | | 1,935 | | | 2,771 | | 4,706 | | 4,706 |
| Accrued State Franchise Tax | | (221,505) | | | | | (221,505) | | (221,505) |
| Miscellaneous | | (41,206) | | | | | (41,206) | | (41,206) |
| | $0 | $538,576 | $0 | $0 | ($13,181) | ($5,295) | $520,100 | $0 | $520,100 |

# Business Statement

Account Number:
1 536 9142 8277

Statement Period:
Dec. 27, 2004
through
Feb. 11, 2005

Page 1 of 6

P O Box 1800
Saint Paul, Minnesota 55101-0800
C3242 EDW 000000   41PBA5 Y ST01



KEYSTONE CONSOLIDATED INDUSTRIES INC
BLOCKED ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636

☎                        To Contact U.S. Bank

**24-Hour Business Solutions:**    1-800-673-3555

**TDD:**    1-800-685-5065

**Internet:**    usbank.com

## NEWS FOR YOU

With U.S. Bank as your Merchant Services provider, you can accept any form of payment - and receive next day availability of funds! No matter if your customers choose to use check, credit, debit, or gift card, you'll rest easy with our speed and reliability. Call 1-800-432-9413 or visit usbank.com/merchant to learn more about U.S. Bank Merchant Services.

## INFORMATION YOU SHOULD KNOW

At U.S. Bank you can protect your checking account with funds from your choice of many types of accounts. Beginning February 14, 2005, when you use your linked checking, savings or money market account as overdraft protection on your primary checking account we will advance funds in increments of $200 or the amount of available funds, whichever is greater to cover overdrafts.

## COMMERCIAL CHECKING

**Account Number 1-536-9142-8277**

U.S. Bank National Association

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Dec. 27 | | $ | 504,775.32 |
| Other Deposits | 133 | | 35,314,119.59 |
| Other Withdrawals | 34 | | 34,810,724.93- |
| **Ending Balance on Feb. 11, 2005** | | **$** | **1,008,169.98** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Dec. 27 | Electronic Deposit | From LOWE'S COMPANIES | | $ 110.59 |
| | | 9991000010TRADE PMT 0369032 | | |
| | REF=20043583603653 N | | | |
| Dec. 27 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 1825318542 | 28,687.18 |
| Dec. 27 | Electronic Deposit | From LOWE'S COMPANIES | | 49,878.17 |
| | REF=20043584680650 N | 9991000010TRADE PMT 0370350 | | |
| Dec. 27 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 1825325256 | 214,371.50 |
| Dec. 27 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2223217460 | 503,352.78 |
| Dec. 27 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2524224700 | 738,167.69 |
| Dec. 27 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 1825325229 | 867,285.18 |
| Dec. 28 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2424691695 | 48,682.41 |
| Dec. 28 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2223346153 | 295,839.27 |
| Dec. 29 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2425028752 | 50,097.94 |
| Dec. 29 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2524913188 | 570,278.04 |
| Dec. 30 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2627625025 | 85,023.84 |
| Dec. 30 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 1927589705 | 87,944.09 |
| Dec. 30 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 1927589709 | 284,413.14 |
| Dec. 31 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2627996170 | 90,358.45 |
| Dec. 31 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2223904685 | 212,917.38 |
| Jan. 3 | Electronic Deposit | From LOWE'S COMPANIES | | 20,187.24 |
| | REF=20043854645954 N | 9991000010TRADE PMT 0374372 | | |
| Jan. 3 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 1827988121 | 29,632.81 |

**Business Statement**

Account Number:
1 536 9142 8277

Statement Period:
Dec. 27, 2004
through
Feb. 11, 2005

Page 2 - 6

KEYSTONE CONSOLIDATED INDUSTRIES INC
BLOCKED ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636



---

## COMMERCIAL CHECKING                                    (CONTINUED)
Account Number 1-536-9142-8277

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jan. 3 | Electronic Deposit | From ACE HARDWARE | | 135,107.36 |
| | REF=20043660356618 N | 3006928311EPOSPYMNTS000000000173562 | | |
| Jan. 3 | Electronic Deposit | From LOWE'S COMPANIES | | 137,386.29 |
| | REF=20043654638690 N | 9991000010TRADE PMT 0375932 | | |
| Jan. 3 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 1927984758 | 255,005.54 |
| Jan. 3 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 1927981297 | 321,754.80 |
| Jan. 3 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2022052175 | 376,663.64 |
| Jan. 3 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2022265310 | 1,012,160.73 |
| Jan. 3 | Electronic Deposit | From LOWE'S COMPANIES | | 16,417.64 |
| | REF=20043660783203 N | 9991000010TRADE PMT 0375398 | | |
| Jan. 4 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2122934318 | 340,852.27 |
| Jan. 5 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2620236712 | 127,071.82 |
| Jan. 5 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 1928211161 | 13,791.19 |
| Jan. 7 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2426239306 | 309,909.05 |
| Jan. 10 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2426695331 | 58,803.35 |
| Jan. 10 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2426585643 | 70,114.63 |
| Jan. 10 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2426698103 | 105,205.36 |
| Jan. 10 | Electronic Deposit | From ACE HARDWARE | | 112,054.75 |
| | REF=20050072603859 N | 3006928311EPOSPYMNTS000000000173857 | | |
| Jan. 10 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2426581307 | 113,147.80 |
| Jan. 10 | Electronic Deposit | From LOWE'S COMPANIES | | 255,264.96 |
| | REF=20050061452332 N | 9991000010TRADE PMT 0378856 | | |
| Jan. 10 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2225369494 | 387,361.04 |
| Jan. 10 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2225369501 | 397,244.02 |
| Jan. 10 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2224954161 | 446,874.88 |
| Jan. 11 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2528025284 | 24,622.52 |
| Jan. 11 | Electronic Deposit | From ACE HARDWARE | | 56,837.53 |
| | REF=20050104724257 N | 3006928311EPOSPYMNTS000000000174187 | | |
| Jan. 11 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2427301338 | 221,955.99 |
| Jan. 11 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2427301348 | 279,491.67 |
| Jan. 12 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2528509265 | 203,074.85 |
| Jan. 12 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2622632795 | 531,571.09 |
| Jan. 13 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2322940695 | 134,864.88 |
| Jan. 13 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2622945365 | 383,220.50 |
| Jan. 14 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2520458082 | 233,146.73 |
| Jan. 14 | Wire Credit REF002839 | CITIBANK NA    0501140079012 | | 812,401.59 |
| | ORG=BEKAERT CORPORATION | | | 385.31 |
| Jan. 18 | Electronic Deposit | From LOWE'S COMPANIES | | 12,262.92 |
| | REF=20050131061476 N | 9991000010TRADE PMT 0380913 | | |
| Jan. 18 | Electronic Deposit | From LOWE'S COMPANIES | | 26,527.51 |
| | REF=20050131061209 N | 9991000010TRADE PMT 0380009 | | |
| Jan. 18 | Electronic Deposit | From LOWE'S COMPANIES | | 58,569.18 |
| | REF=20050143287288 N | 9991000010TRADE PMT 0382879 | | |
| Jan. 18 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2024857600 | 83,821.25 |
| Jan. 18 | Electronic Deposit | From ACE HARDWARE | | 89,135.35 |
| | REF=20050142767086 N | 3006928311EPOSPYMNTS000000000174517 | | |
| Jan. 18 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2428029260 | 136,366.99 |
| Jan. 18 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2428042314 | 263,106.51 |
| Jan. 18 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 1826542662 | 282,174.19 |
| Jan. 18 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2428050747 | 436,292.90 |
| Jan. 18 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2623573512 | 583,475.00 |
| Jan. 18 | Electronic Deposit | From LOWE'S COMPANIES | | 952,656.11 |
| | REF=20050131064687 N | 9991000010TRADE PMT 0382662 | | |
| Jan. 18 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 1826527256 | 953,599.22 |
| Jan. 18 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2323584090 | 26,129.11 |
| Jan. 18 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2324097775 | 26,629.3 |

**Business Statement**

Account Number:
1 536 9142 8277
Statement Period:
Dec. 27, 2004
through
Feb. 11, 2005

Page 3 of 6

KEYSTONE CONSOLIDATED INDUSTRIES INC
BLOCKED ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

**COMMERCIAL CHECKING** (CONTINUED)
Account Number 1-536-9142-8277

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan. 21 | Wire Credit REF004113 | CITIBANK NA 050121015135 | | 13,037.59 |
| | ORG=BEKAERT CORPORATION | | 2126391178 | 235,687.78 |
| Jan. 21 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2421261574 | 8,047.73 |
| Jan. 24 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2421276551 | 37,972.36 |
| Jan. 24 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2421792067 | 61,873.57 |
| Jan. 24 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2421278535 | 77,627.25 |
| Jan. 24 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 1827487689 | 141,090.27 |
| Jan. 24 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2421280946 | 177,385.80 |
| Jan. 24 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2421276540 | 319,657.73 |
| Jan. 24 | Electronic Deposit | From LOWE'S COMPANIES | | 379,561.74 |
| | REF=20050204672841 N | 9991000010TRADE PMT 0384598 | | |
| Jan. 24 | Electronic Deposit | From LOWE'S COMPANIES | | 749,300.20 |
| | REF=20050205131858 N | 9991000010TRADE PMT 0386569 | | |
| Jan. 24 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2421256679 | 908,842.37 |
| Jan. 24 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 1928337266 | 1,047,284.73 |
| Jan. 25 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2625491267 | 85,815.69 |
| Jan. 25 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2422064223 | 159,680.48 |
| Jan. 25 | Electronic Deposit | From LOWE'S COMPANIES | | 209,154.29 |
| | REF=20050210703355 N | 9991000010TRADE PMT 0387546 | | |
| Jan. 25 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2422064232 | 879,05.23 |
| Jan. 26 | Wire Credit REF000083 | BK AMER NYC 050126000800 | | 37,72.44 |
| | ORG=STUD FARM FENCING | 403028 | | |
| Jan. 26 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2220846156 | 57,817.84 |
| Jan. 26 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2026354395 | 428,539.98 |
| Jan. 27 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2422408897 | 13,211.32 |
| Jan. 27 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2524337251 | 445,794.21 |
| Jan. 28 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2524885751 | 60,002.95 |
| Jan. 28 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2221271702 | 242,123.40 |
| Jan. 28 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2221271691 | 667,010.98 |
| Jan. 28 | Wire Credit REF002848 | CITIBANK NA 050128007480 | | 797,392.27 |
| | ORG=BEKAERT CORPORATION | | 2027000614 | 68,668.02 |
| Jan. 31 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | | 94,379.17 |
| Jan. 31 | Electronic Deposit | From LOWE'S COMPANIES | | 115,135.58 |
| | REF=20050270918759 N | 9991000010TRADE PMT 0387771 | | |
| Jan. 31 | Electronic Deposit | From ACE HARDWARE | | 233,688.19 |
| | REF=20050283312231 N | 3006928311EPOSPYMNTS000000000175514 | | |
| Jan. 31 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2027231682 | 238,609.48 |
| Jan. 31 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2027003694 | 262,243.13 |
| Jan. 31 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2027010236 | 279,048.48 |
| Jan. 31 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2027231693 | 331,566.77 |
| Jan. 31 | Electronic Deposit | From LOWE'S COMPANIES | 2423185476 | 513,742.42 |
| | REF=20050270889427 N | 9991000010TRADE PMT 0390446 | | |
| Jan. 31 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2423186916 | 1,238,966.5 |
| Feb. 1 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2525611940 | 108,958.20 |
| Feb. 1 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2325044034 | 577,304.73 |
| Feb. 2 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2423612621 | 43,042.5 |
| Feb. 3 | Wire Credit REF000372 | JPMORGAN CHASE 050203001949 | | 20,594.6 |
| | ORG=DAVID A LEIGH 30 | SUGARLOAF RD UPPER BEACONS | | |
| Feb. 3 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2526447398 | 203,207.7 |
| Feb. 3 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2222455959 | 463,009.2 |
| Feb. 4 | Wire Credit REF002286 | CITIBANK NA 050204005223 | | 26,912.1 |
| | ORG=BEKAERT CORPORATION | | | 33,694.6 |
| Feb. 4 | Wire Credit REF000533 | DBTCO AMERICAS NYC 050204001074 | | 338,810.8 |
| | ORG=CI | ST GOBAIN CALDERS AND | 2325881860 | |
| Feb. 4 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | | 359,1.1 |

**Business Statement**

Account Number:
1 536 9142 8277

Statement Period:
Dec. 27, 2004
through
Feb. 11, 2005

Page 4 of 6

KEYSTONE CONSOLIDATED INDUSTRIES INC
BLOCKED ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636



## COMMERCIAL CHECKING (CONTINUED)
Account Number 1-536-9142-8277

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Feb. 7 | Electronic Deposit | From LOWE'S COMPANIES | | 2,226.40 |
| | REF=20050344490723 N | 9991000010TRADE PMT 0394803 | | |
| Feb. 7 | Electronic Deposit | From LOWE'S COMPANIES | | 14,777.13 |
| | REF=20050344452469 N | 9991000010TRADE PMT 0392948 | | |
| Feb. 7 | Electronic Deposit | From LOWE'S COMPANIES | | 25,383.58 |
| | REF=20050344452629 N | 9991000010TRADE PMT 0393497 | | |
| Feb. 7 | Electronic Deposit | From ACE HARDWARE | | 39,441.67 |
| | REF=20050350411559 N | 3006928311EPOSPMMNTS00000000D175870 | | |
| Feb. 7 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 1928554391 | 46,037.74 |
| Feb. 7 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2223023045 | 47,081.73 |
| Feb. 7 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2223031517 | 198,586.70 |
| Feb. 7 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2120604755 | 744,051.72 |
| Feb. 7 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 1928566495 | 1,051,377.00 |
| Feb. 7 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 1926573129 | 1,079,155.96 |
| Feb. 8 | Electronic Deposit | From LOWE'S COMPANIES | | 22.54 |
| | REF=20050350606511 N | 9991000010TRADE PMT 0395941 | | |
| Feb. 8 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2223611551 | 151,347.61 |
| Feb. 8 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2528323839 | 430,234.48 |
| Feb. 9 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2121253247 | 15,688.60 |
| Feb. 9 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2528870214 | 110,454.99 |
| Feb. 9 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2620803602 | 241,359.37 |
| Feb. 10 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2224035429 | 26,128.34 |
| Feb. 10 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2520389907 | 161,649.11 |
| Feb. 11 | Wire Credit REF001949 | CITIBANK NA 050211004193 | | 27,876.01 |
| | ORG=BEKAERT CORPORATION | | | |
| Feb. 11 | Wire Credit REF | LOYD GB 2L 050209500018 | | 33,355.88 |
| | ORG=NORCROFT EQUESTRIAN | DEVELOPMENTS 1 NORTON R | | |
| Feb. 11 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2327058686 | 65,908.02 |
| Feb. 11 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2327315106 | 208,209.39 |
| Feb. 11 | Wholesale Lockbox Deposit | Location/Ser#0000952402 | 2327058675 | 672,820.68 |

| | | | Total Other Deposits | $ 35,314,119.59 |
|---|---|---|---|---|

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Dec. 27 | Wire Debit REF000141 | WACHOVIA CHARLOTTE 041227004277 | $ | 504,775.32 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Dec. 28 | Wire Debit REF000177 | WACHOVIA CHARLOTTE 041228001651 | | 2,399,286.99 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Dec. 29 | Wire Debit REF000099 | WACHOVIA CHARLOTTE 041229002067 | | 345,047.76 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Dec. 30 | Wire Debit REF000096 | WACHOVIA CHARLOTTE 041230002348 | | 594,204.54 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Dec. 31 | Wire Debit REF000093 | WACHOVIA CHARLOTTE 041231002234 | | 483,552.51 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jan. 3 | Wire Debit REF000119 | WACHOVIA CHARLOTTE 050103002283 | | 259,576.74 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jan. 4 | Wire Debit REF000099 | WACHOVIA CHARLOTTE 050104001608 | | 2,291,860.49 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jan. 5 | Wire Debit REF000090 | WACHOVIA CHARLOTTE 050105001714 | | 397,207.08 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jan. 6 | Wire Debit REF000125 | WACHOVIA CHARLOTTE 050106001778 | | 127,071.83 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jan. 10 | Wire Debit REF000056 | WACHOVIA CHARLOTTE 050110000600 | | 323,700.20 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jan. 11 | Wire Debit REF000067 | WACHOVIA CHARLOTTE 050111001582 | | 1,751,732.00 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |

**Business Statement**

Account Number:
1 536 9142 8277
Statement Period:
Dec. 27, 2004
through
Feb. 11, 2005

Page 5 o 6

KEYSTONE CONSOLIDATED INDUSTRIES INC
BLOCKED ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

---

## COMMERCIAL CHECKING (CONTINUED)
Account Number 1-536-9142-8277

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan. 12 | Wire Debit REF000051 | WACHOVIA CHARLOTTE 050112000580 | | 775,246.41 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jan. 13 | Wire Debit REF000050 | WACHOVIA CHARLOTTE 050113000561 | | 734,645.94 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jan. 14 | Wire Debit REF000058 | WACHOVIA CHARLOTTE 050114000618 | | 518,085.38 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jan. 18 | Wire Debit REF000091 | WACHOVIA CHARLOTTE 050118002599 | | 1,045,548.32 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jan. 19 | AE STL REF#0000790473001 | An Adjustment Was Posted For | 0000000697 | 11,052.10 |
| | Encoding Error 01/18/2005 | Listed As $28,810.78 | | |
| | | Should be $17,758.68 | | |
| Jan. 19 | Wire Debit REF000078 | WACHOVIA CHARLOTTE 050119001758 | | 3,863,652.19 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jan. 20 | Wire Debit REF000097 | WACHOVIA CHARLOTTE 050120002169 | | 58,426.89 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jan. 21 | Wire Debit REF000101 | WACHOVIA CHARLOTTE 050121002046 | | 148,626.02 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jan. 24 | Wire Debit REF000046 | WACHOVIA CHARLOTTE 050124000587 | | 205,897.55 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jan. 25 | Wire Debit REF000056 | WACHOVIA CHARLOTTE 050125000541 | | 3,933,304.98 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jan. 26 | Wire Debit REF000052 | WACHOVIA CHARLOTTE 050126000579 | | 1,333,711.89 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jan. 27 | Wire Debit REF000049 | WACHOVIA CHARLOTTE 050127000640 | | 542,269.83 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jan. 28 | Wire Debit REF000058 | WACHOVIA CHARLOTTE 050128000832 | | 459,005.53 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Jan. 31 | Wire Debit REF000142 | WACHOVIA CHARLOTTE 050131002379 | | 1,751,727.70 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Feb. 1 | Wire Debit REF000145 | WACHOVIA CHARLOTTE 050201002077 | | 3,348,966.98 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Feb. 2 | Wire Debit REF000088 | WACHOVIA CHARLOTTE 050202001514 | | 707,492.81 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Feb. 3 | Wire Debit REF000076 | WACHOVIA CHARLOTTE 050203001671 | | 85,703.44 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Feb. 4 | Wire Debit REF000075 | WACHOVIA CHARLOTTE 050204001758 | | 686,811.8 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Feb. 7 | Wire Debit REF000121 | WACHOVIA CHARLOTTE 050207002031 | | 476,610.5 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Feb. 8 | Wire Debit REF000089 | WACHOVIA CHARLOTTE 050208001656 | | 3,530,038.4 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Feb. 9 | Wire Debit REF000080 | WACHOVIA CHARLOTTE 050209001526 | | 566,198.9 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Feb. 10 | Wire Debit REF000089 | WACHOVIA CHARLOTTE 050210001618 | | 383,908.6 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |
| Feb. 11 | Wire Debit REF000143 | WACHOVIA CHARLOTTE 050211001979 | | 187,777.4 |
| | BNF=CONGRESS FINANCIAL | CORP, NO ADDRESS GIVEN | | |

**Total Other Withdrawals** $ 34,810,724.9

---

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Dec. 27 | 2,399,833.07 | Jan. 4 | 397,207.05 | Jan. 12 | 734,645.94 |
| Dec. 28 | 345,047.76 | Jan. 5 | 127,071.82 | Jan. 13 | 518,085.36 |
| Dec. 29 | 620,375.98 | Jan. 6 | 0.00 | Jan. 14 | 1,045,548.32 |
| Dec. 30 | 483,552.51 | Jan. 7 | 323,700.24 | Jan. 18 | 3,880,372.73 |
| Dec. 31 | | | | Jan. 19 | 58,426.89 |
| | | | | Jan. 20 | 148,626.02 |

**Business Statement**

Account Number:
1-536-9142-8277
Statement Period:
Dec. 27, 2004
through
Feb. 11, 2005

Page 6 of 6

KEYSTONE CONSOLIDATED INDUSTRIES INC
BLOCKED ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2836



---

## COMMERCIAL CHECKING (CONTINUED)
Account Number 1-536-9142-8277

### Balance Summary (continued)

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Jan. 21 | 248,725.35 | Jan. 31 | 3,390,849.65 | Feb. 8 | 581,604.51 |
| Jan. 24 | 3,951,481.55 | Feb. 1 | 730,153.71 | Feb. 9 | 383,908.66 |
| Jan. 25 | 1,351,888.26 | Feb. 2 | 65,703.44 | Feb. 10 | 187,777.45 |
| Jan. 26 | 542,269.83 | Feb. 3 | 686,811.61 | Feb. 11 | 1,008,169.98 |
| Jan. 27 | 459,005.53 | Feb. 4 | 758,529.34 | | |
| Jan. 28 | 1,768,529.60 ✖ | Feb. 7 | 3,530,038.44 | | |

Balances only appear for days reflecting change.

Earnings Credit is provided to clients as compensation for balances held at U.S. Bank and used to offset service charges. The balances in U.S. Bank's small business checking products, such as Free Small Business, Basic Business, Active, and Business Edge are not eligible to be used in the earnings credit calculation. If you have any questions, please contact your Relationship Manager, or call customer service at the telephone number listed at the beginning of this statement.

Get the card that's good for business. Apply for a U.S. Bank Visa® Business Credit Card today! Call 1-800-254-9882, ext. 3276.

# KEYSTONE STEEL & WIRE
## US BANK - DISBURSEMENT ACCT

**BANK ACCOUNT:**
**1002844519   PNC**
**152100015550 USBank**

**JDE   100.1018**
**JANUARY 2005**
**2005-01**

| | |
|---|---:|
| **Bank Balance 01/30/k05** | **0.00** |
| Less Outstanding Checks-see listing | (2,224,739.97) |
| **Bank Balance (adjusted)** | **(2,224,739.97)** |
| **Book Balance** | **(2,224,739.97)** |
| Outstanding Check Listing Total | **2,224,739.97** |



**Business Statement**

Account Number
1 521 0001 555C

Statement Period
Dec. 27, 2004
through
Jan. 28, 2005

Page 2 of 3

KEYSTONE CONSOLIDATED INDUSTRIES INC
DBA KEYSTONE STEEL & WIRE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN CHERYL KIRKHAM
7000 S ADAMS ST
PEORIA IL 61641-0001



## COMMERCIAL CHECKING (CONTINUED
Account Number 1-521-0001-5550

### Other Deposits (continued)

| Date | Description of Transaction | Ref Number | Amount |
|---|---|---|---|
| Jan. 14 | Controlled Disb Credit | From CD FUNDING | 245,914.48 |
| | REF=20050143067245 Y | 8091215927-E G FRKS AC#153691427964 | |
| Jan. 18 | Controlled Disb Credit | From CD FUNDING | 645,324.43 |
| | REF=20050182280296 Y | 8091215927-E G FRKS AC#153691427964 | |
| Jan. 19 | Controlled Disb Credit | From CD FUNDING | 244,246.02 |
| | REF=20050190807149 Y | 8091215927-E G FRKS AC#153691427964 | |
| Jan. 20 | Controlled Disb Credit | From CD FUNDING | 511,757.69 |
| | REF=20050204438848 Y | 8091215927-E G FRKS AC#153691427964 | |
| Jan. 21 | Controlled Disb Credit | From CD FUNDING | 703,318.31 |
| | REF=20050210547044 Y | 8091215927-E G FRKS AC#153691427964 | |
| Jan. 24 | Controlled Disb Credit | From CD FUNDING | 457,403.04 |
| | REF=20050243049771 Y | 8091215927-E G FRKS AC#153691427964 | |
| Jan. 25 | Controlled Disb Credit | From CD FUNDING | 421,768.17 |
| | REF=20050250658621 Y | 8091215927-E G FRKS AC#153691427964 | |
| Jan. 26 | Controlled Disb Credit | From CD FUNDING | 516,528.69 |
| | REF=20050263761922 Y | 8091215927-E G FRKS AC#153691427964 | |
| Jan. 27 | Controlled Disb Credit | From CD FUNDING | 254,061.40 |
| | REF=20050270624995 Y | 8091215927-E G FRKS AC#153691427964 | |
| Jan. 28 | Controlled Disb Credit | From CD FUNDING | 635,683.41 |
| | REF=20050283444418 Y | 8091215927-E G FRKS AC#153691427964 | |
| | | **Total Other Deposits** $ | **9,486,555.44** |

### Other Withdrawals

| Date | Description of Transaction | Ref Number | Amount |
|---|---|---|---|
| Dec. 28 | Controlled Disb Debit | From CD FUNDING ADJ. $ | 471.94 |
| | REF=20043634220671 Y | 8091215927-E G FRKS AC#153691427964 | |
| Jan. 4 | Controlled Disb Debit | From CD FUNDING ADJ. | 471.94 |
| | REF=20050040754900 Y | 8091215927-E G FRKS AC#153691427964 | |
| Jan. 6 | Controlled Disb Debit | From CD FUNDING ADJ. | 471.94 |
| | REF=20050060737847 Y | 8091215927-E G FRKS AC#153691427964 | |
| Jan. 10 | Controlled Disb Debit | From CD FUNDING ADJ. | 471.94 |
| | REF=20050105650350 Y | 8091215927-E G FRKS AC#153691427964 | |
| Jan. 12 | Controlled Disb Debit | From CD FUNDING ADJ. | 471.94 |
| | REF=20050123506605 Y | 8091215927-E G FRKS AC#153691427964 | |
| Jan. 14 | Controlled Disb Debit | From CD FUNDING ADJ. | 471.94 |
| | REF=20050143067671 Y | 8091215927-E G FRKS AC#153691427964 | |
| | | **Total Other Withdrawals** $ | **2,831.64** |

### Summary Post

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Dec. 27 | Summary Post of | 61 Items | $ | 898,023.00 |
| Dec. 28 | Summary Post of | 52 Items | | 283,721.85 |
| Dec. 29 | Summary Post of | 47 Items | | 171,870.60 |
| Dec. 30 | Summary Post of | 31 Items | | 69,550.86 |
| Dec. 31 | Summary Post of | 22 Items | | 117,837.40 |
| Jan. 3 | Summary Post of | 67 Items | | 233,742.03 |
| Jan. 4 | Summary Post of | 41 Items | | 556,166.79 |
| Jan. 5 | Summary Post of | 52 Items | | 462,580.78 |
| Jan. 6 | Summary Post of | 36 Items | | 172,950.22 |
| Jan. 7 | Summary Post of | 34 Items | | 146,449.09 |
| Jan. 10 | Summary Post of | 66 Items | | 712,263.63 |
| Jan. 11 | Summary Post of | 56 Items | | 542,768.41 |
| Jan. 12 | Summary Post of | 83 Items | | 343,966.81 |
| Jan. 13 | Summary Post of | 46 Items | | 135,826.69 |
| Jan. 14 | Summary Post of | 46 Items | | 245,914.48 |
| Jan. 18 | Summary Post of | 72 Items | | 645,324.43 |



**Business Statement**
Account Number:
1 521 0001 5550
Statement Period:
Dec. 27, 2004
through
Jan. 28, 2005

Page 3 of 3

KEYSTONE CONSOLIDATED INDUSTRIES INC
DBA KEYSTONE STEEL & WIRE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN CHERYL KIRKHAM
7000 S ADAMS ST
PEORIA IL 61641-0001

## COMMERCIAL CHECKING                                    (CONTINUED)
Account Number 1-521-0001-5550

### Summary Post (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|-----------|------------|--------|
| Jan. 19 | Summary Post of | 40 Items | | 244,246.02- |
| Jan. 20 | Summary Post of | 77 Items | | 511,757.69- |
| Jan. 21 | Summary Post of | 103 Items | | 703,318.31- |
| Jan. 24 | Summary Post of | 102 Items | | 457,403.04- |
| Jan. 25 | Summary Post of | 55 Items | | 421,768.17- |
| Jan. 26 | Summary Post of | 80 Items | | 516,528.69- |
| Jan. 27 | Summary Post of | 51 Items | | 254,061.40- |
| Jan. 28 | Summary Post of | 58 Items | | 635,683.41- |

Total ( 1,368) Summary Post          $     9,483,723.80-

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Dec. 27 | 471.94 | Jan. 6 | 0.00 | Jan. 19 | 0.00 |
| Dec. 28 | 0.00 | Jan. 7 | 471.94 | Jan. 20 | 0.00 |
| Dec. 29 | 0.00 | Jan. 10 | 0.00 | Jan. 21 | 0.00 |
| Dec. 30 | 0.00 | Jan. 11 | 471.94 | Jan. 24 | 0.00 |
| Dec. 31 | 0.00 | Jan. 12 | 0.00 | Jan. 25 | 0.00 |
| Jan. 3 | 471.94 | Jan. 13 | 471.94 | Jan. 26 | 0.00 |
| Jan. 4 | 0.00 | Jan. 14 | 0.00 | Jan. 27 | 0.00 |
| Jan. 5 | 471.94 | Jan. 18 | 0.00 | Jan. 28 | 0.00 |

Balances only appear for days reflecting change.

Price changes for U.S. Bank's Business Checking, Savings and Treasury Management Services are effective January 1, 2005. You can view revised pricing at https://www2.usbank.com/tmpricing beginning December 1, 2004. Log onto this secure site using the account number and zip code from your statement. If you are unable to access the Internet or this information, please contact your Banker, Relationship Manager, Treasury Management Sales Consultant or Commercial Customer Service Team for assistance. If you prefer, you can send an email to commercialsupport@usbank.com.

Keystone Steel & Wire Co.
Outstanding Items

100.1018

US Bank - KSW
Date Thru : 01/30/05

Account Number : *
Sub Ledger : AA
Ledger Type : AA

| Reference 2 | | Amount | Explanation | G/L Date | Sub Ledger |
|---|---|---|---|---|---|
| 00115001 | 00015452 | 40.85- | CHILD SUPPORT ENFORCEMENT | 03/01/04 | |
| 00115741 | 00073444 | 449.77- | CL WYMAN ASSOC. | 03/26/04 | |
| 00115880 | 00055868 | 26.48 | MARKS BILL | 04/01/04 | |
| 00117549 | 00054905 | 70.31- | OHIO MAGNETICS I | 05/11/04 | |
| 00120404 | 00073444 | 362.01- | CL WYMAN ASSOC. | 07/15/04 | |
| 00123492 | 00036471 | 77.00- | HARRISON BEN | 09/23/04 | |
| 00125153 | 00043945 | 475.50- | HAYES MATT | 10/28/04 | |
| 00126486 | 00010760 | 1,759.00- | UNION PACIFIC RA | 11/29/04 | |
| 00126712 | 00069124 | 169.46- | PERSONAL FINANCE | 12/02/04 | |
| 00126712 | 00069124 | 169.46 | PERSONAL FINANCE | 12/15/04 | |
| 00127269 | 00028727 | 15.00- | FOSTER DON | 12/16/04 | |
| 00127290 | 00042338 | 3,450.00- | ILLINOIS CENTRAL | 12/16/04 | |
| 00127341 | 00073444 | 405.89- | CL WYMAN ASSOC. | 12/16/04 | |
| 00127363 | 00087727 | 6.00- | UMPIERRE JULIO | 12/16/04 | |
| 00127412 | 00010760 | 6,308.10- | UNION PACIFIC RA | 12/20/04 | |
| 00127496 | 00027271 | 467.90- | FIREFIGHTERS | 12/21/04 | |
| 00127539 | 00051479 | 21.00- | LEISURE OAKS PARK | 12/21/04 | |
| 00127840 | 00027271 | 848.02- | FIREFIGHTERS | 01/04/05 | |
| 00127917 | 00010462 | 575.00- | VEAL ROBERT | 01/06/05 | |
| 00127951 | 00026285 | 163.50- | FRIENDLY NEIGHBOR CLUB | 01/06/05 | |
| 00127955 | 00027273 | 887.30- | FIRESTRONG LTD | 01/06/05 | |
| 00127989 | 00051479 | 45.00- | LEISURE OAKS PARK | 01/06/05 | |
| 00128008 | 00067410 | 2,612.90- | PACIFIC PRESS | 01/06/05 | |
| 00128012 | 00069095 | 148.93- | PEORIA PRODUCTIO | 01/06/05 | |
| 00128013 | 00071159 | 95.50- | POLITICAL ACTION COMMITTEE | 01/06/05 | |
| 00128046 | 00910461 | 596.12- | VEAL ROBERT | 01/06/05 | |

Keystone Steel & Wire Co.
Outstanding Items

US Bank - KSW
Date Thru : 01/30/05

100.1018

Account Number: *
Subledger . . : AA
Ledger Type . . : AA

| . . Reference . | Amount | Explanation | G/L Date | Sub Ledger |
|---|---|---|---|---|
| 00128049 00946586 | 23.08- | SACRAMENTO COUNTY BUREAU | 01/06/05 | |
| 00128056 00946999 | 9.62- | POLITICAL ACTION | 01/06/05 | |
| 00128085 00001320 | 121.31- | Computer Check | 01/07/05 | |
| 00128111 00001320 | 156.00- | ALLIED ELECTRONI | 01/11/05 | |
| 00128161 00060003 | 76,993.27- | METALLURGICAL | 01/11/05 | |
| 00128207 00000603 | 30.00- | Computer Check | 01/13/05 | |
| 00128218 00008735 | 1,784.87- | BRACHBILL,MARK | 01/13/05 | |
| 00128260 00016722 | 132.86- | COLLECTION PROFESSIONALS | 01/13/05 | |
| 00128283 00032714 | 395.00- | GOODFELLOW CLUB | 01/13/05 | |
| 00128290 00035240 | 10,642.00- | HANLEY STEEL INC | 01/13/05 | |
| 00128366 00082462 | 486.13- | Computer Check | 01/13/05 | |
| 00128367 00082466 | 144.50- | SILVERTSEN REPORT | 01/13/05 | |
| 00128369 00083741 | 25.85- | SMITH BETHANY | 01/13/05 | |
| 00128431 00088290 | 3,000.00- | SPERRY INDUSTRIAL SERVICES | 01/14/05 | |
| 00128459 00010259 | 1,953.60- | NTS | 01/18/05 | |
| 00128504 00052516 | 5,408.02- | LINWOOD MINING AND MINERALS | 01/18/05 | |
| 00128505 00053027 | 92.62- | Computer Check | 01/18/05 | |
| 00128549 00010473 | 4,530.80- | NORFOLK SOUTHERN | 01/19/05 | |
| 00128578 00010310 | 200.00- | QUICK TRIP EXPRES | 01/20/05 | |
| 00128594 00015440 | 198.92- | Computer Check | 01/20/05 | |
| 00128596 00016721 | 464.96- | COLLECTION SERVICES CENTER | 01/20/05 | |
| 00128608 00026285 | 586.10- | FRIENDLY NEIGHBOR CLUB | 01/20/05 | |
| 00128610 00026747 | 65.00- | Computer Check | 01/20/05 | |
| 00128612 00027273 | 1,540.74- | FIRESTRONG,LTD | 01/20/05 | |
| 00128620 00035254 | 8,000.00- | HANSEN GROUP INC | 01/20/05 | |
| 00128639 00047803 | 4,679.50- | Computer Check | 01/20/05 | |

```
09132P                                                                    Page  :     3
                                                                          Date  :  2/03/05

                        Keystone Steel & Wire Co.
                           Outstanding Items

                              US Bank - KSW
                          Date Thru : 01/30/05
100.1018

Account Number. . .  *
Subledger . . . . .  *
Ledger Type . . . .  AA

.. Reference 2 ...      Amount      Explanation                       G/L       Sub Ledger
                                                                     Date
---------------------  ----------   --------------------------    ----------   -----------
00128641 00051479        420.00-    LEISURE OAKS PARK              01/20/05
00128646 00054902        132.28-    OHTOUR PAYMENT                 01/20/05
00128647 00056364        774.73-    Computer Check                 01/20/05
                                    CARTINMARK                     01/20/05
00128653 00063041      1,025.00-    Computer Check                 01/20/05
                                    MULTI MEDIA SYSTEMS            01/20/05
00128655 00066963        240.00-    Computer Check                 01/20/05
                                    COMPUTER POWER INDUSTRIAL      01/20/05
00128659 00069127        691.73-    Computer Check                 01/20/05
                                    PERRY RUSS                     01/20/05
00128660 00069662        992.36-    OSF SYSTEM LAB                 01/20/05
00128667 00073444        394.92-    Computer Check                 01/20/05
                                    CLAYMAN ASSOC.                 01/20/05
00128675 00082462        768.50-    Computer Check                 01/20/05
                                    STITT DOUG                     01/20/05
00128679 00085474        110.00-    STATE OF ILLINOIS NUCLEAR     01/20/05
00128688 00091351      2,723.61-    Computer Check                 01/20/05
                                    CEDAR CLEAR                    01/20/05
00128692 00095500        507.00-    Computer Check                 01/20/05
                                    WESCO                          01/20/05
00128694 00098374        825.00-    Check                          01/20/05
                                    WORKFORCE DEVELOPMENT          01/20/05
00128695 00098415      1,551.37-    Computer Check                 01/20/05
                                    RED FED & ASSO                 01/20/05
00128698 00946979         46.16-    Computer Check                 01/20/05
                                    FRESNO COUNTY CHILD SERVICE   01/20/05
00128699 00946986         23.08-    Computer Check                 01/20/05
                                    SACRAMENTO COUNTY BUREAU      01/20/05
00128702 00946992        165.30-    Computer Check                 01/20/05
                                    AERONAUTICAL IND DIST         01/20/05
00128703 00946993         50.00-    Computer Check                 01/20/05
                                    INTERNAL REVENUE SERVICE      01/20/05
00128705 00946999          9.62-    Computer Check                 01/20/05
                                    POTHITICAL ACTION             01/20/05
00128716 00399181      1,012.50-    Computer Check                 01/20/05
                                    MEALS INDUSTRIES              01/20/05
00128727 00010153         80.59-    Computer Check                 01/21/05
                                    USF HOLLAND INC                01/21/05
00128729 00010473     20,290.32-    Computer Check                 01/21/05
                                    NORFOLK SOUTHERN              01/21/05
00128730 00028441        201.95-    Computer Check                 01/21/05
                                    FORD TOOL STEELS              01/21/05
00128731 00028846     11,600.00-    Computer Check                 01/21/05
                                    ZACLON INC                    01/21/05
00128735 00088290      8,950.00-    Computer Check                 01/21/05
                                    SOERNER INDUSTRIAL SERVICES   01/21/05
00128736 00091401     49,434.52-    BAOAN INTERNATIONAL           01/21/05
                                    Computer Check
```

Keystone Steel & Wire Co.
Outstanding Items

US Bank - KSW
Date Thru : 01/30/05

Account Number. . *
Subledger . . . AA
Ledger Type . . . AA

100.1018

| Reference | | Amount | Explanation | G/L Date | Sub Ledger |
|---|---|---|---|---|---|
| 00128737 | 00092700 | 1,081.90- | WAFIOS MACHINERY | 01/21/05 | |
| 00128738 | 00010084 | 361.35- | Computer Check | 01/24/05 | |
| 00128739 | 00028441 | 163.22- | APP INTERNATIONAL CORPORATION | 01/24/05 | |
| 00128740 | 00033700 | 1,508.31- | FORD TOOL & STEELS | 01/24/05 | |
| 00128742 | 00047803 | 2,412.40- | AMERIGAS Check | 01/24/05 | |
| 00128746 | 00000844 | 1,937.28- | EQ DYNE Check | 01/25/05 | |
| 00128747 | 00001035 | 1,495.00- | ALLEGHENY PLASTI | 01/25/05 | |
| 00128748 | 00001320 | 153.62- | ALLTEED ELECTRONI | 01/25/05 | |
| 00128749 | 00001474 | 15,385.02- | Computer Check | 01/25/05 | |
| 00128750 | 00002860 | 456.97- | Computer RECYCLING | 01/25/05 | |
| 00128751 | 00003026 | 4,677.18- | ATLAS SUPPLY COM | 01/25/05 | |
| 00128752 | 00004147 | 448,426.83- | BAKER REFRACTORI | 01/25/05 | |
| 00128753 | 00004371 | 311.79- | BEARING DISTRIBUTORS | 01/25/05 | |
| 00128754 | 00007685 | 3,160.00- | BONDED Check | 01/25/05 | |
| 00128756 | 00010053 | 75.62- | Computer Check | 01/25/05 | |
| 00128757 | 00010310 | 100.00- | QUICK TRIP EXPRE | 01/25/05 | |
| 00128758 | 00010553 | 63.80- | Computer Check | 01/25/05 | |
| 00128761 | 00012516 | 591.60- | Computer Check | 01/25/05 | |
| 00128763 | 00014497 | 14,537.00- | B P U WOOD PRODUCTS | 01/25/05 | |
| 00128764 | 00014879 | 14,460.00- | Computer Check | 01/25/05 | |
| 00128765 | 00015975 | 30,547.50- | CIRCUIT BREAKER | 01/25/05 | |
| 00128766 | 00016695 | 199.42- | CODE FARMER INST | 01/25/05 | |
| 00128768 | 00017016 | 2,530.20- | Computer Check | 01/25/05 | |
| 00128771 | 00019008 | 1,612.00- | CROWN TECHNOLOGY | 01/25/05 | |
| 00128773 | 00019142 | 1,600.00- | Computer Check | 01/25/05 | |
| 00128774 | 00019740 | 1,052.02- | DP FILTERS INC | 01/25/05 | |

Keystone Steel & Wire Co.
Outstanding Items

US Bank - KSW
Date Thru : 01/30/05

Account Number. : *
Sub Ledger . . : AA
Ledger Type . . : AA

100.1018

| Reference 1 | Reference 2 | Amount | Explanation | G/L Date | Sub Ledger |
|---|---|---|---|---|---|
| 00128775 | 00019970 | 20,987.77- | DAVIS WIRE CORP | 01/25/05 | |
| 00128776 | 00022010 | 250.84- | Computer Check | 01/25/05 | |
| 00128777 | 00024452 | 6,886.00- | DIE QUIP CORP | 01/25/05 | |
| 00128778 | 00025630 | 1,900.00- | EAST PEORIA TIRE | 01/25/05 | |
| 00128779 | 00025821 | 2,924.50- | Computer Check | 01/25/05 | |
| 00128781 | 00027175 | 321.54- | E P S U INC | 01/25/05 | |
| 00128782 | 00027271 | 552.34- | F R QUALITY SUPP | 01/25/05 | |
| 00128783 | 00027355 | 253.43- | FIREFIGHTERS | 01/25/05 | |
| 00128784 | 00031008 | 250.00- | FISHER SCIENTIFI | 01/25/05 | |
| 00128785 | 00032827 | 1,931.75- | Computer Check | 01/25/05 | |
| 00128786 | 00033446 | 219.50- | GOULD STEPHEN | 01/25/05 | |
| 00128788 | 00033601 | 70,000.00- | EARTHLINK INC | 01/25/05 | |
| 00128790 | 00042310 | 737.86- | GRAYCOR | 01/25/05 | |
| 00128793 | 00046709 | 3,610.50- | PRAXAIR | 01/25/05 | |
| 00128794 | 00047100 | 712.50- | KM PLANT | 01/25/05 | |
| 00128797 | 00050500 | 89.33- | KIRBY RISK | 01/25/05 | |
| 00128802 | 00060349 | 1,376.73- | LAUDERBACH LUMBE | 01/25/05 | |
| 00128804 | 00062295 | 1,294.67- | MIDWEST OFFICE SUPPLY | 01/25/05 | |
| 00128805 | 00062856 | 16,768.30- | Computer Check | 01/25/05 | |
| 00128806 | 00065586 | 44,866.61- | MOTION INDUSTRIES | 01/25/05 | |
| 00128807 | 00068810 | 709.17- | NORTH AMERICAN CONSTRUCTION | 01/25/05 | |
| 00128810 | 00076828 | 1,577.50- | J RUBIN & CO | 01/25/05 | |
| 00128811 | 00078923 | 170.00- | SCHLATTER INC | 01/25/05 | |
| 00128812 | 00085000 | 3,335.31- | Computer Check | 01/25/05 | |
| 00128814 | 00087150 | 945.00- | SUND BIRSTA AB | 01/25/05 | |
| 00128816 | 00090700 | 27,432.52- | TUBULAR PRODUCTS | 01/25/05 | |

Keystone Steel & Wire Co.
Outstanding Items

100.1018

US Bank - KSW
Date Thru : 01/30/05

Account Number. :  *
Subledger Type . :
Ledger Type . . . : AA

| Reference 2 | Amount | Explanation | G/L Date | Sub Ledger |
|---|---|---|---|---|
| 00128819 00054850 | 9,507.80- | WEHRLE LUMBER CO | 01/25/05 | |
| 00128820 00095500 | 1,539.00- | Computer Check | 01/25/05 | |
| 00128821 00098415 | 341.75- | WESCO | 01/25/05 | |
| 00128822 00099115 | 142.34- | ORENDUFF & ASSO | 01/25/05 | |
| 00128823 00099145 | 34.83- | ARAMARK UNIFORM | 01/25/05 | |
| 00128824 00099205 | 164.71- | GRAYSON FORKLIFT CO | 01/25/05 | |
| 00128825 00099241 | 135.43- | Computer Check | 01/25/05 | |
| 00128826 00099797 | 51.68- | EVANS ELECTRIC MOTOR | 01/25/05 | |
| 00128827 00099815 | 245.00- | REYNOLDS COMPANY | 01/25/05 | |
| 00128828 00099909 | 1,822.00- | Computer Check | 01/25/05 | |
| 00128829 00099931 | 7,893.39- | DALLAS COMPRESSOR | 01/25/05 | |
| 00128830 00099980 | 19,131.00- | KOHAR METALLIZING | 01/25/05 | |
| 00128831 00099983 | 467.96- | FLYTEK CONSTRUCTION | 01/25/05 | |
| 00128832 00000697 | 40,060.00- | Computer Check | 01/25/05 | |
| 00128833 00000825 | 12,870.00- | ROBERT KOCH | 01/26/05 | |
| 00128834 00001320 | 186.40- | MOTION INDUSTRIES | 01/26/05 | |
| 00128835 00004195 | 242.23- | APPIVAL INCK | 01/26/05 | |
| 00128836 00026825 | 422.82- | Computer Check | 01/26/05 | |
| 00128837 00042423 | 19,305.00- | Computer Check | 01/26/05 | |
| 00128838 00049000 | 56,750.00- | ALLIED ELECTRONI | 01/26/05 | |
| 00128840 00061403 | 30,550.00- | PARKER HANNIFIN CORPORATION | 01/26/05 | |
| 00128841 00072345 | 66,250.00- | Computer Check | 01/26/05 | |
| 00128842 00096039 | 1,432.00- | FELIX LOBO | 01/26/05 | |
| 00128843 00000038 | 39,370.00- | INFOSIGHT | 01/26/05 | |
| 00128844 00000695 | 4,606.00- | GREULING ROOFING | 01/27/05 | |
| 00128845 00000844 | 2,928.42- | Computer Check | 01/27/05 | |

Keystone Steal & Wire Co.
Outstanding Items

100.1018

US Bank - KSW
Date Thru : 01/30/05

| Account Number: *<br>Subledger : *<br>Ledger Type : AA<br>Reference 1 | Reference 2 | Amount | Explanation | G/L Date | Sub Ledger |
|---|---|---|---|---|---|
| 00128846 | 00001474 | 1,790.00- | ALTER RECYCLING<br>Computer Check | 01/27/05 | |
| 00128847 | 00001661 | 124.15- | ABERO CO<br>Computer Check | 01/27/05 | |
| 00128848 | 00002732 | 95.00- | ASSOCIATION OF I<br>Computer Check | 01/27/05 | |
| 00128849 | 00002860 | 440.65- | ARTHUR EXPD.COM<br>Computer Check | 01/27/05 | |
| 00128850 | 00004317 | 2,050.00- | BARTONVILLE BANK<br>Computer Check | 01/27/05 | |
| 00128851 | 00004320 | 17.96- | BARTONVILLE HARD<br>Computer Check | 01/27/05 | |
| 00128852 | 00005594 | 150.33- | CBELL SOUTH<br>Computer Check | 01/27/05 | |
| 00128853 | 00008300 | 85.80- | BORN PAINT & WAL<br>Computer Check | 01/27/05 | |
| 00128854 | 00008735 | 1,817.20- | BRECHBILL,MARK<br>Computer Check | 01/27/05 | |
| 00128855 | 00010002 | 1,099.98- | BOYD BROS Check | 01/27/05 | |
| 00128856 | 00010012 | 14,863.48- | BURLINGTON NORTH<br>Computer Check | 01/27/05 | |
| 00128857 | 00010025 | 1,271.25- | ACCT TRUCKING CHECKING<br>Computer Check | 01/27/05 | |
| 00128858 | 00010030 | 24,617.27- | AMERICAN COMMERC<br>Computer Check | 01/27/05 | |
| 00128859 | 00010032 | 4,102.21- | AIP/LAND TRANSPO<br>Computer Check | 01/27/05 | |
| 00128860 | 00010050 | 8,280.34- | RATHE CUCK LIN<br>Computer Check | 01/27/05 | |
| 00128861 | 00010053 | 146.37- | FED EX FREIGHT<br>Computer Check | 01/27/05 | |
| 00128862 | 00010106 | 317.22- | COTT TRANSFER INC<br>Computer Express Check | 01/27/05 | |
| 00128863 | 00010131 | 1,269.67- | Computer Check | 01/27/05 | |
| 00128864 | 00010167 | 2,797.60- | CHANNESS TRUCKING<br>Computer Check | 01/27/05 | |
| 00128865 | 00010185 | 3,838.59- | JONES BROS TRUCK<br>Computer Check | 01/27/05 | |
| 00128866 | 00010230 | 2,398.87- | NOSON TRUCKING<br>Computer Check | 01/27/05 | |
| 00128867 | 00010259 | 2,308.80- | NTS<br>Computer Check | 01/27/05 | |
| 00128868 | 00010291 | 5,077.11- | RYSTINGER BROS TR<br>Computer Check | 01/27/05 | |
| 00128869 | 00010298 | 20,176.72- | STAR DELIVERY &<br>Computer Check | 01/27/05 | |
| 00128870 | 00010310 | 6,058.24- | QUICK TRIP EXPRE<br>Computer Check | 01/27/05 | |
| 00128871 | 00010338 | 86.24- | Sam's MOTOR FREIGHT<br>Computer Check | 01/27/05 | |

09132P

Keystone Steel & Wire Co.
Outstanding Items

US Bank - KSW
Date Thru : 01/30/05

Account Number. : *
Sub Ledger Type . . : AA    100.1018

| Reference 2 | Amount | Explanation | G/L Date | Sub Ledger |
|---|---|---|---|---|
| 00128872 00010356 | 551.04- | TRANSPORT DISTRI | 01/27/05 | |
| 00128873 00010379 | 135.14- | Computer Check | 01/27/05 | |
| 00128874 00010382 | 8,303.89- | YELLOW FREIGHT S | 01/27/05 | |
| 00128875 00010400 | 2,683.59- | MERRILL ENTERPRIS | 01/27/05 | |
| 00128876 00010403 | 5,019.00- | Computer Check | 01/27/05 | |
| 00128877 00010413 | 5,613.16- | CC ROBERSON | 01/27/05 | |
| 00128878 00010458 | 606.12- | TAZEWELL PEORIA RAILROAD | 01/27/05 | |
| 00128879 00010462 | 575.00- | Computer Check | 01/27/05 | |
| 00128880 00010473 | 2,266.38- | LIVINGSTON | 01/27/05 | |
| 00128881 00010493 | 9,987.14- | A BRIT FREIGHT SY | 01/27/05 | |
| 00128882 00010531 | 8,068.42- | VEAL ROBERT | 01/27/05 | |
| 00128883 00010555 | 1,144.32- | Computer Check | 01/27/05 | |
| 00128884 00010571 | 1,335.00- | NORFOLK SOUTHERN | 01/27/05 | |
| 00128885 00010667 | 1,437.02- | Computer Check | 01/27/05 | |
| 00128886 00010672 | 1,155.00- | HORTON TRUCKING | 01/27/05 | |
| 00128887 00010673 | 2,090.00- | SCHNEIDER NATION | 01/27/05 | |
| 00128888 00013295 | 1,972.70- | Computer Check | 01/27/05 | |
| 00128889 00013303 | 1,736.00- | Computer CINCINNATI | 01/27/05 | |
| 00128890 00014338 | 7,977.26- | Computer Check | 01/27/05 | |
| 00128891 00014497 | 4,612.80- | US XPRESS Check | 01/27/05 | |
| 00128892 00014548 | 70.80- | OVERNITE TRANSPO | 01/27/05 | |
| 00128893 00014879 | 15,214.00- | Computer Check | 01/27/05 | |
| 00128894 00015437 | 151.80- | OBERG FREIGHT | 01/27/05 | |
| 00128895 00015441 | 220.38- | CANTRELL WILLIAM | 01/27/05 | |
| 00128896 00015995 | 7,176.00- | Computer Check | 01/27/05 | |
| 00128897 00016491 | 895.36- | Computer Check | 01/27/05 | |

Keystone Steel & Wire Co.
Outstanding Items

US Bank - KSW
Date Thru : 01/30/05

Account Number. : *
Subledger . . . : *
Ledger Type . . : AA

100.1018

| . . Reference . . | Amount | Explanation | G/L Date | Sub Ledger |
|---|---|---|---|---|
| 1 | 2 | | | |
| 00128898 00016993 | 6,317.67- | COLUMBIA PIPE & | 01/27/05 | |
| 00128899 00017016 | 2,842.00- | Computer Check | 01/27/05 | |
| 00128900 00017810 | 878.92- | Computer Supply CO | 01/27/05 | |
| 00128901 00018225 | 15.00- | COPY PRODUCTS | 01/27/05 | |
| 00128902 00018896 | 1,809.37- | SENTRY SAFETY SU | 01/27/05 | |
| 00128903 00019970 | 20,915.72- | Computer Check | 01/27/05 | |
| 00128904 00020817 | 104,168.69- | HERITAGE CRYSTAL CLEAN | 01/27/05 | |
| | | Computer Check | | |
| | | DAVIS WIRE CORP | | |
| | | Computer Check | | |
| | | IMS | | |
| 00128905 00021917 | 75.00- | Computer Check | 01/27/05 | |
| 00128906 00024452 | 261.00- | DIRECT CONTAINER LINE | 01/27/05 | |
| 00128907 00025030 | 4,600.00- | Computer Check | 01/27/05 | |
| | | EAST PEORIA TIRE | | |
| | | Computer Check | | |
| 00128908 00025821 | 1,158.33- | HEREAUS ELECTRO NITE | 01/27/05 | |
| | | Computer Check | | |
| 00128909 00026739 | 989.20- | FBS INC | 01/27/05 | |
| | | Computer Check | | |
| 00128910 00026746 | 5,255.46- | FAST HEAT ELEMEN | 01/27/05 | |
| | | FASTENAL COMPANY | | |
| 00128911 00026747 | 65.00- | Computer Check | 01/27/05 | |
| | | Computer Check | | |
| 00128912 00027175 | 428.49- | FORREST SUPPLY | 01/27/05 | |
| | | Computer Check | | |
| 00128913 00027200 | 1,762.15- | F G QUALITY SUPP | 01/27/05 | |
| | | Computer Check | | |
| 00128914 00027355 | 121.70- | E L PINCH | 01/27/05 | |
| | | Computer Check | | |
| 00128915 00028500 | 2,180.88- | FISHER SCIENTIFI | 01/27/05 | |
| | | Computer Check | | |
| 00128916 00030090 | 2,814.24- | FOREMOST ELECTRI | 01/27/05 | |
| | | Computer Check | | |
| 00128917 00031008 | 272.00- | Computer Check | 01/27/05 | |
| 00128918 00031009 | 5,524.32- | G E SUPPLY | 01/27/05 | |
| | | Computer Check | | |
| 00128919 00031098 | 5,020.99- | SYDER TRANSPORTATION | 01/27/05 | |
| | | Computer Check | | |
| 00128920 00032144 | 166.23- | FORRACE SERVICES | 01/27/05 | |
| | | Computer Check | | |
| 00128921 00033705 | 505.36- | CHANEY MARY | 01/27/05 | |
| | | Computer Check | | |
| 00128922 00036456 | 506.70- | GREATER PEORIA S | 01/27/05 | |
| | | Computer Check | | |
| 00128923 00037485 | 5,802.11- | UNIFORMS | 01/27/05 | |
| | | HEART TECHNOLOGIES | | |
| | | Computer Check | | |

Keystone Steel & Wire Co.
Outstanding Items

Account Number. : *
Subledger . . : AA
Ledger Type . . : AA

US Bank - KSW
Date Thru : 01/30/05
100.1018

| . . Reference . . | | Amount | Explanation | G/L Date | Sub Ledger |
|---|---|---|---|---|---|
| 1 | 2 | | | | |
| 00128924 | 00037501 | 7,551.90- | HEARTLAND COMPUTERS | 01/27/05 | |
| 00128925 | 00038495 | 109.18- | Computer Check | 01/27/05 | |
| 00128926 | 00038506 | 107.99- | Computer Check | 01/27/05 | |
| 00128927 | 00041020 | 470.27- | HERZOG JERKY Check | 01/27/05 | |
| 00128928 | 00041136 | 237.15- | ARCH PAGING | 01/27/05 | |
| 00128929 | 00041204 | 4,875.00- | Computer Check | 01/27/05 | |
| 00128930 | 00041969 | 7,576.93- | CNC CONSULTING INC | 01/27/05 | |
| 00128931 | 00041985 | 1,998.37- | AIR LIQUIDE AMER | 01/27/05 | |
| 00128932 | 00042300 | 1,325.88- | Computer Check | 01/27/05 | |
| 00128933 | 00042310 | 1,582.79- | ILLINI FOUNDRY | 01/27/05 | |
| 00128934 | 00042332 | 214.54- | PRAXAIR Check | 01/27/05 | |
| 00128935 | 00042367 | 13,360.00- | LINDBERG CHEKRI | 01/27/05 | |
| 00128936 | 00042825 | 38.56- | INDEPENDENT STEE | 01/27/05 | |
| 00128937 | 00042832 | 1,371.59- | JACKSON HIRSH | 01/27/05 | |
| 00128938 | 00043940 | 600.00- | JSM LOGISTICS SERVICES | 01/27/05 | |
| 00128939 | 00045495 | 1,800.00- | JOYCE KELLY | 01/27/05 | |
| 00128940 | 00046215 | 2,088.60- | NATIONAL RAILWAY | 01/27/05 | |
| 00128941 | 00046709 | 10,549.00- | KELLY SERVICES INC | 01/27/05 | |
| 00128942 | 00046978 | 1,208.40- | KM PLANT Check | 01/27/05 | |
| 00128943 | 00046979 | 110.89- | KOMPHONE STEEL WIRE FLEXIBLE | 01/27/05 | |
| 00128944 | 00046980 | 36,043.50- | KOMPHONE STEEL WIRE FLEXIBLE | 01/27/05 | |
| 00128945 | 00046981 | 813.75- | KEYSTONE STEEL FP MEDICAL | 01/27/05 | |
| 00128946 | 00047011 | 5,557.70- | KOMPHONE STEEL MANAGEMENT MED | 01/27/05 | |
| 00128947 | 00047100 | 1,370.48- | KEYSTONE STEEL & | 01/27/05 | |
| 00128948 | 00047803 | 151.00- | KIRBY RISK | 01/27/05 | |
| 00128949 | 00050302 | 368.96- | CHARLES DINWIDDIE | 01/27/05 | |

Keystone Steel & Wire Co.
Outstanding Items

US Bank - KSW
Date Thru : 01/30/05

Account Number . : *
Sub Ledger . . : 
Ledger Type . . : AA

100.1018

| Reference 2 | Amount | Explanation | G/L Date | Sub Ledger |
|---|---|---|---|---|
| 00128950 00052516 | 9,291.62- | LINWOOD MINING AND MINERALS | 01/27/05 | |
| 00128951 00053024 | 1,751.86- | RAKESTRAW DEIN | 01/27/05 | |
| 00128952 00053180 | 4,655.31- | Computer Check | 01/27/05 | |
| 00128953 00054374 | 58,768.52- | M H EQUIPMENT I | 01/27/05 | |
| 00128954 00054812 | 109.48- | ROSS CINDY | 01/27/05 | |
| 00128955 00055991 | 781.36- | Computer Check | 01/27/05 | |
| 00128956 00056364 | 526.55- | MARTIN MARK | 01/27/05 | |
| 00128957 00059100 | 10,196.09- | MCMASTER CARR SU | 01/27/05 | |
| 00128958 00059459 | 491.32- | MEDTOX | 01/27/05 | |
| 00128959 00059731 | 2,308.20- | FUCHS LUBRICANTS | 01/27/05 | |
| 00128960 00060907 | 127.75- | MILLER WELDING & | 01/27/05 | |
| 00128961 00061387 | 245.25- | MITCHELL Rick Reynold | 01/27/05 | |
| 00128962 00062295 | 31,566.18- | MORGAN CONSTRUCT | 01/27/05 | |
| 00128963 00062856 | 11,031.95- | NAT'L VAC INDUSTRIES | 01/27/05 | |
| 00128964 00064189 | 60.00- | NATIONAL AUTOMOB | 01/27/05 | |
| 00128965 00065350 | 95.93- | NORANDA METALLUR | 01/27/05 | |
| 00128966 00066000 | 875.20- | Computer Check | 01/27/05 | |
| 00128967 00067460 | 3,146.07- | PALMETTO | 01/27/05 | |
| 00128968 00067868 | 104.77- | PARAMOUNT DIE CO | 01/27/05 | |
| 00128969 00068810 | 670.64- | Computer Check | 01/27/05 | |
| 00128970 00070960 | 27,057.87- | POLYMET ALLOYS I | 01/27/05 | |
| 00128971 00071403 | 2,695.22- | POWER SUPPLY OF | 01/27/05 | |
| 00128972 00071531 | 3,457.38- | Computer Check | 01/27/05 | |
| 00128973 00072075 | 6,885.00- | PYRO INDUSTRIAL SERVICE INC | 01/27/05 | |
| 00128975 00074159 | 246.46- | BUCHANAN ENERGRP | 01/27/05 | |
| 00128976 00077472 | 118.35- | RYDER TRANSPORTATION | 01/27/05 | |

Keystone Steel & Wire Co.
Outstanding Items

US Bank - KSW
Date Thru : 01/30/05

Account Number. . *
SubLedger . . . . :
Ledger Type . . . : AA

100.1018

| Reference 2 | Amount | Explanation | G/L Date | Sub Ledger |
|---|---|---|---|---|
| 00128977 00078620 | 1,408.07- | SANDERS TOOL INC | 01/27/05 | |
| 00128978 00079037 | 3,435.00- | Computer Check | 01/27/05 | |
| 00128979 00079330 | 24.38- | SCHWARTZ ENGINEE | 01/27/05 | |
| 00128981 00082070 | 57,770.55- | SEAL METHODS | 01/27/05 | |
| 00128982 00082462 | 193.31- | Computer Check | 01/27/05 | |
| 00128983 00083697 | 2,714.00- | Computer Check | 01/27/05 | |
| 00128984 00085018 | 1,408.49- | SMITH DOUG | 01/27/05 | |
| 00128985 00085660 | 33,031.34- | Computer Check | 01/27/05 | |
| 00128986 00087333 | 125.88- | Computer Check | 01/27/05 | |
| 00128987 00090700 | 26,725.04- | STEEL SERVICES MILLER | 01/27/05 | |
| 00128988 00091142 | 1,510.02- | SWANWICK Check | 01/27/05 | |
| 00128989 00091308 | 403.07- | Computer Check | 01/27/05 | |
| 00128990 00092889 | 1,026.67- | U S LASER | 01/27/05 | |
| 00128991 00093135 | 1,595.00- | UNITED PARKER SE | 01/27/05 | |
| 00128992 00094299 | 17,317.80- | Computer Check | 01/27/05 | |
| 00128993 00094850 | 8,666.30- | VAZE EQUIPMENT C | 01/27/05 | |
| 00128994 00095529 | 358.75- | M & O ENVIRONMEN | 01/27/05 | |
| 00128995 00096031 | 1,789.41- | Computer Check | 01/27/05 | |
| 00128996 00096599 | 313.30- | WEHRLE LUMBER CO | 01/27/05 | |
| 00128997 00098370 | 633.43- | WEST CENTRAL OHIO REGIONAL | 01/27/05 | |
| 00128998 00098374 | 1,650.00- | Computer Check | 01/27/05 | |
| 00128999 00099908 | 6,931.92- | WILLIAMS AARON | 01/27/05 | |
| 00129000 00910461 | 2,311.44- | WOOLLEY CURTIS | 01/27/05 | |
| 00129001 00910464 | 633.67- | Computer Check | 01/27/05 | |
| 00129002 00910481 | 70.85- | WORKFORCE DEVELOPMENT | 01/27/05 | |
| 00129003 00910520 | 740.92- | BURLESON COUNTY TAX | 01/27/05 | |

Keystone Steel & Wire Co.
Outstanding Items

US Bank - KSW
Date Thru : 01/30/05

100.1018

Account Number : *
Subledger : AA
Ledger Type : AA

| Reference2 | Amount | Explanation | G/L Date | Sub Ledger |
|---|---|---|---|---|
| 00129004 00946979 | 46.16- | FRESNO COUNTY CHILD SERVICE | 01/27/05 | |
| 00129005 00946986 | 23.08- | SACRAMENTO COUNTY BUREAU | 01/27/05 | |
| 00129006 00946989 | 455.79- | Computer Check | 01/27/05 | |
| 00129007 00946991 | 1,675.65- | KEYS OF ATTORNEY GENERAL | 01/27/05 | |
| 00129008 00946992 | 165.30- | KEYCON WIRE COMPANY | 01/27/05 | |
| 00129009 00946993 | 50.00- | AERONAUTICAL IND DIST | 01/27/05 | |
| 00129010 00946998 | 52.95- | INTERNAL REVENUE SERVICE | 01/27/05 | |
| 00129011 00999068 | 5,148.00- | UNITED WAY OF GRAYSON | 01/27/05 | |
| 00129012 00999115 | 87.57- | Computer Check | 01/27/05 | |
| 00129013 00999144 | 1,162.26- | GREATER BAY CAPITAL | 01/27/05 | |
| 00129014 00999145 | 95.94- | GRAYSON FORKLIFT CO | 01/27/05 | |
| 00129015 00999166 | 35,691.89- | Computer Check | 01/27/05 | |
| 00129016 00999168 | 1,263.31- | GB CAPITAL | 01/27/05 | |
| 00129017 00999177 | 198.50- | Computer Check | 01/27/05 | |
| 00129018 00999181 | 886.50- | Computer Check | 01/27/05 | |
| 00129019 00999186 | 1,924.29- | GB CAPITAL | 01/27/05 | |
| 00129020 00999188 | 199.11- | Computer Check | 01/27/05 | |
| 00129021 00999199 | 54.00- | DENISON OXYGEN SUPPLY | 01/27/05 | |
| 00129022 00999212 | 839.56- | MONARCH UTILITIES | 01/27/05 | |
| 00129023 00997784 | 1,439.62- | Computer Check | 01/27/05 | |
| 00129024 00999800 | 114.65- | UNITED PARCEL SERVICE | 01/27/05 | |
| 00129025 00999802 | 252.53- | TEXTROL INC | 01/27/05 | |
| 00129026 00999812 | 852.41- | Computer Check | 01/27/05 | |
| 00129027 00999943 | 567.53- | GUEST PRODUCTS | 01/27/05 | |
| 00129028 00999945 | 182.54- | M TEX INDUSTRIAL | 01/27/05 | |
| 00129029 00999952 | 1,027.40- | Computer Check | 01/27/05 | |

Keystone Steel & Wire Co.
Outstanding Items

US Bank - KSW
Date Thru : 01/30/05

Account Number : *
Subledger . . . : AA
Ledger Type . . : AA

100.1018

| Reference 2 | Amount | Explanation | G/L Date | Sub Ledger |
|---|---|---|---|---|
| 00129030 00999956 | 171.49- | OLMSTEAD OIL Check | 01/27/05 | |
| 00129031 00999958 | 96.88- | CITY OF SHERMAN | 01/27/05 | |
| 00129032 00999983 | 3,522.55- | Computer Check MORTON INDUSTRIES | 01/27/05 | |
| 00129033 00999989 | 12,362.00- | Computer Check SHERMAN MACHINE INC | 01/27/05 | |
| 00129035 00015527 | 531.48- | Computer Check CINCINNATI TOOL | 01/28/05 | |
| 00129036 00027185 | 2,930.22- | Computer Check FLIKOR INC | 01/28/05 | |
| 00129037 00032781 | 630.00- | Computer Check GORE W L | 01/28/05 | |
| 00129038 00033700 | 552.13- | Computer Check AMERIGAS | 01/28/05 | |
| 00129039 00033845 | 6,206.42- | Computer Check G S ROBINS | 01/28/05 | |
| 00129040 00052698 | 392.00- | Computer Check LOGAN CLAY PRODU | 01/28/05 | |
| 00129041 00076828 | 572.16- | Computer Check J ROBIN & CO Computer Check | 01/28/05 | |

```
                      ------------
Total Open Amount     2,224,739.97-
Balance per Books     2,224,739.97-
Books plus Open
```

Case 04-22422-svk    Doc 54    Filed 02/14/05    Page 48 of 113

# US BANK
## *CONTROLLED DISBURSEMENT ACCT*
## Sherman Wire Company

ACCT #    1 521 0001 5584
   01-05
JANUARY, 2005

BALANCE PER STATEMENT, 01-28-05               0.00

   LESS: OUTSTANDING CKS

| Vendor | Ck # | Ck Date | Amount |
|---|---|---|---|
| Jo Hinrichs | 57494 | 01/04/05 | 949.22 |

                                        949.22

**BALANCE OF ACCT # 1 521 0001 5584 @ 01-30-05**        **(949.22)**



**Business Statemen**

Account Numbe
1 521 0001 558
Statement Perio
Dec. 27, 200
throug
Jan. 28, 200

Page 1 of

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
00488 ARP 000017   220SA Y ST01

SHERMAN WIRE COMPANY
SHERMAN OFFICE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN TERESA CARNEY
PO BOX 729
SHERMAN TX 75091-0729

☎ _To Contact U.S. Bar_

**24-Hour Business
Solutions:**                1-800-673-355

**TDD:**                      1-800-685-506

**Internet:**                 usbank.co.

---

## INFORMATION YOU SHOULD KNOW

At U.S. Bank you can protect your checking account with funds from your choice of many types of accounts. Beginning February 14, 2005, when you use your linked checking, savings or money market account as overdraft protection on your primary checking account we will advance funds in increments of $200 of the amount of available funds, whichever is greater to cover overdrafts.

---

## COMMERCIAL CHECKING

**Account Number 1-521-0001-5584**                                                 _Member FD_
U.S. Bank National Association

### Account Summary

|                              | # Items |    |          |
|------------------------------|---------|----|----------|
| Beginning Balance on Dec. 27 |         | $  | 0.00     |
| Other Deposits               | 10      |    | 6,271.40 |
| Checks Paid                  | 17      |    | 6,271.40-|
|                              |         |    |          |
| Ending Balance on Jan. 28, 2005 |      | $  | 0.00     |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amour |
|------|----------------------------|--|-----------|-------|
| Jan. 3 | Controlled Disb Credit | From CD FUNDING | | $ 499.4 |
| | REF=20050032736844 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jan. 7 | Controlled Disb Credit | From CD FUNDING | | 575.0 |
| | REF=20050072990040 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jan. 10 | Controlled Disb Credit | From CD FUNDING | | 280.4 |
| | REF=20050105649930 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jan. 11 | Controlled Disb Credit | From CD FUNDING | | 555.2 |
| | REF=20050110717028 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jan. 12 | Controlled Disb Credit | From CD FUNDING | | 1,036.5 |
| | REF=20050123506199 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jan. 13 | Controlled Disb Credit | From CD FUNDING | | 2,044.6 |
| | REF=20050130714765 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jan. 14 | Controlled Disb Credit | From CD FUNDING | | 665.0 |
| | REF=20050143067247 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jan. 21 | Controlled Disb Credit | From CD FUNDING | | 75.4 |
| | REF=20050210547046 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jan. 24 | Controlled Disb Credit | From CD FUNDING | | 302.4 |
| | REF=20050243049773 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jan. 26 | Controlled Disb Credit | From CD FUNDING | | 237.0 |
| | REF=20050263761924 Y | 8091215927-E G FRKS AC#153691427964 | | |

|  |  | Total Other Deposits | $ | 6,271.40 |
|--|--|----------------------|---|----------|

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|------------|--------|-------|------|------------|--------|
| 57479 | Jan. 3 | 5941468334422-svk Doc22nt Filed50 | 240.30 | 57495 | Jan. 10 | 6443686191 | 102.81 |
| 57488* | Jan. 3 | 5941488335 | 259.19 | 57496 | Jan. 7 | 5942994238 | 150.00 |
| 57492* | Jan. 14 | 59411770100 | 458.00 | 57497 | | | |



**SHERMAN WIRE COMPANY**
SHERMAN OFFICE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN TERESA CARNEY
PO BOX 729
SHERMAN TX 75091-0729

**Business Statemen**
Account Numbe
1 521 0001 55
Statement Perio
Dec. 27, 20(
throu(
Jan. 28, 20(

Page 2 of



## COMMERCIAL CHECKING                                              (CONTINUE
Account Number 1-521-0001-5584

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amoun |
|-------|------|-----------|--------|-------|------|-----------|-------|
| 57499 | Jan. 13 | 7146376473 | 2,044.65 | 57504 | Jan. 10 | 6443685960 | 102.60 |
| 57500 | Jan. 12 | 5944158642 | 50.00 | 57505 | Jan. 24 | 5947520670 | 302.45 |
| 57501 | Jan. 10 | 6443686875 | 75.00 | 57506 | Jan. 21 | 5946968649 | 75.49 |
| 57502 | Jan. 14 | 5944743433 | 215.00 | 57507 | Jan. 26 | 5948455582 | 237.07 |
| 57503 | Jan. 12 | 5944163596 | 845.10 | | | | |

\* Gap in check sequence                    Conventional Checks Paid ( 17 )    $         6,271.4

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|----------------|------|----------------|------|----------------|
| Jan. 3 | 0.00 | Jan. 12 | 0.00 | Jan. 24 | 0.00 |
| Jan. 7 | 0.00 | Jan. 13 | 0.00 | Jan. 26 | 0.00 |
| Jan. 10 | 0.00 | Jan. 14 | 0.00 | | |
| Jan. 11 | 0.00 | Jan. 21 | 0.00 | | |

Balances only appear for days reflecting change.

Price changes for U.S. Bank's Business Checking, Savings and Treasury Management Services are effective January 1, 2005. You
can view revised pricing  at https://www2.usbank.com/tmpricing beginning December 1, 2004. Log onto this secure site using the
account number and zip code from your statement. If you are unable to access the Internet or this information, please contact your
Banker, Relationship Manager, Treasury Management Sales Consultant or Commercial Customer Service Team for assistance. If yc
prefer, you can send an email to commercialsupport@usbank.com.

## US BANK
### *CONTROLLED DISBURSEMENT ACCT*
### Sherman Wire of Caldwell

ACCT #    1 521 0001 5592
    01-05
JANUARY, 2005

BALANCE PER STATEMENT, 01-28-05              0.00

    LESS: OUTSTANDING CKS

| Vendor | Ck # | Ck Date | Amount |
|---|---|---|---|
| | N/A | | |

                                                   0.00

**BALANCE OF ACCT # 1 521 0001 5592 @ 01-30-05**            0.00



**us bank.**
*Five Star Service Guaranteed*

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
00468 ARP 000001   221SA Y ST01

**Business Statemen**
Account Number
1 521 0001 559:
Statement Period
Dec. 27, 200·
throug!
Jan. 28, 200:

Page 1 of

SHERMAN WIRE OF CALDWELL INC
CONTROLLED DISBURSEMENT ACCOUNT
DEBTOR IN POSSESSION
ATTN TERESA CARNEY
PO BOX 729
SHERMAN  TX 75091-0729



☎                              *To Contact U.S. Ban*

**24-Hour Business**
**Solutions:**                        1-800-673-355

**TDD:**                             1-800-685-506

**Internet:**                         usbank.cor

## INFORMATION YOU SHOULD KNOW

At U.S. Bank you can protect your checking account with funds from your choice of many types of accounts. Beginning February 14, 2005, when you use your linked checking, savings or money market account as overdraft protection on your primary checking account we will advance funds in increments of $200 or the amount of available funds, whichever is greater to cover overdrafts.

## COMMERCIAL CHECKING                                              *Member FD*
**Account Number 1-521-0001-5592**
U.S. Bank National Association
### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on  Dec. 27 |  | $ | 0.00 |
| Other Deposits | 1 |  | 1,250.00 |
| Checks Paid | 1 |  | 1,250.00- |
| **Ending Balance on  Jan. 28, 2005** |  | **$** | **0.00** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amou |
|---|---|---|---|---|---|
| Jan.  10 | Controlled Disb Credit | From CD FUNDING | | $ | 1,250.0 |
|  | REF=20050105649932 Y | 8091215927-E G FRKS AC#153691427964 | | | |
|  |  |  | Total Other Deposits | $ | 1,250.0 |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount |
|---|---|---|---|
| 19312 | Jan.  10 | 6946997915 | 1,250.00 |
|  |  | Conventional Checks Paid ( 1 ) | $ | 1,250.0 |

### Balance Summary

| Date | Ending Balance |
|---|---|
| Jan.  10 | 0.00 |

Balances only appear for days reflecting change.

Price changes for U.S. Bank's Business Checking, Savings and Treasury Management Services are effective January 1, 2005. You can view revised pricing  at https://www2.usbank.com/tmpricing beginning December 1, 2004. Log onto this secure site using the account number and zip code from your statement. If you are unable to access the Internet or this information, please contact your Banker, Relationship Manager, Treasury Management Sales Consultant or Commercial Customer Service Team for assistance. If yo prefer, you can send an email to commercialsupport@usbank.com.

KCI

FILE: L:\123r4w\kcl\anal..\anal..\2004\fasteners-payrol
PREPARED BY:       MW
09-Feb-05

**Scrap Escrow Acct**
US BANK
Acct# 1 536 5608 1004
AS OF:            JANUARY, 2005

| | | |
|---|---|---:|
| BALANCE PER BANK STMT: | **01/31/05** | $5,385,146.65 |
| LESS ACTIVITY ON 1/31/05 | | (5,384,509.16) |
| BALANCE PER BANK | **01/28/05** | 637.49 |
| BALANCE PER GL | 01/28/05 | 637.49 |
| ADJ BAL PER GL | 01/28/05 | **637.49** |
| | Difference | 0.00 |



**usbank**
*Five Star Service Guaranteed* ✪

**Business Statement**
Account Number:
1 536 5608 1004
Statement Period:
Jan. 3, 2005
through
Jan. 31, 2005

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
03242 TRC      140607PBXP Y ST01



KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
SCRAP DEPOSIT ACCOUNT
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636

☎                                          ***To Contact U.S. Bank***

***24-Hour Business
Solutions:***                               1-800-673-3555

***TDD:***                                  1-800-685-5065

***Internet:***                             *usbank.com*

---

## INFORMATION YOU SHOULD KNOW

At U.S. Bank you can protect your checking account with funds from your choice of many types of accounts. Beginning February 14, 2005, when you use your linked checking, savings or money market account as overdraft protection on your primary checking account we will advance funds in increments of $200 or the amount of available funds, whichever is greater to cover overdrafts.

---

## COMMERCIAL CHECKING                                                    *Member FDIC*

**Account Number  1-536-5608-1004**
U.S. Bank National Association

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on  Jan. 3 |  | $ | 637.49 |
| Other Deposits | 2 |  | 5,384,509.16 |
|  |  |  | |
| **Ending Balance on  Jan. 31, 2005** |  | **$** | **5,385,146.65** |

### Other Deposits

| Date | Description of Transaction |  | Ref Number | Amount |
|---|---|---|---|---|
| Jan.  31 | Electronic Deposit | From Department |  | $  10,509.16 |
|  | REF=20050314316300 Y | 0112912506Fixed Inc 0436000100 |  | |
|  | Sch Int Pymt- Rcpt | 436005177 \ |  | |
| Jan.  31 | Electronic Deposit | From Department |  | 5,374,000.00 |
|  | REF=20050314316302 Y | 0112912506Fixed Inc 0436000100 |  | |
|  | Inv. Sec Mat- Rcpt | 436005177 \ |  | |
|  |  |  | **Total Other Deposits  $** | **5,384,509.16** |

### Balance Summary

| Date |  | Ending Balance |
|---|---|---|
| Jan.  31 |  | 5,385,146.65 |

Balances only appear for days reflecting change.

Earnings Credit is provided to clients as compensation for balances held at U.S. Bank and used to offset service charges. The balances in U.S. Bank's small business checking products, such as Free Small Business, Basic Business, Active, and Business Edge are not eligible to be used in the earnings credit calculation. If you have any questions, please contact your Relationship Manager, or call customer service at the telephone number listed at the beginning of this statement.

SWC

PREPARED BY:    MW
09-Feb-05

   DISBURSEMENT ACCT

US BANK

Acct# 1 521 0001 5576

AS OF:            JANUARY, 2005

**BALANCE PER BANK STMT:**   **01/28/05**             $0.00

**DEPOSITS NOT ON STMT**             0.00

**OUTSTANDING CHECKS:**

| Ck# | Date | Name | |
|------|-----------|----------------|---------|
| 1237 | 5/21/2004 | KLEHR HARRISON | (50.81) |
| | | **Total O/S:** | ($50.81) |

**BALANCE PER GL**       01/28/05              (50.81)

**ADJ BAL PER GL**      01/28/05             **(50.81)**

                           Difference          0.00



**usbank.**
Five Star Service Guaranteed

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
00468 ARP 000002   219SA Y ST01

**Business Statement**
Account Number:
1 521 0001 5576
Statement Period:
Dec. 27, 2004
through
Jan. 28, 2005

Page 1 of 1



SHERMAN WIRE COMPANY
CORPORATE OFFICE
CONTROLLED DISBURSEMENT ACCOUNT
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636

☎                                        **To Contact U.S. Bank**

**24-Hour Business
Solutions:**                                      **1-800-673-3555**

**TDD:**                                              **1-800-685-5065**

**Internet:**                                         usbank.com

## INFORMATION YOU SHOULD KNOW

At U.S. Bank you can protect your checking account with funds from your choice of many types of accounts. Beginning February 14, 2005, when you use your linked checking, savings or money market account as overdraft protection on your primary checking account we will advance funds in increments of $200 or the amount of available funds, whichever is greater to cover overdrafts.

## COMMERCIAL CHECKING                                                        Member FD

**Account Number 1-521-0001-5576**
U.S. Bank National Association

### Account Summary

|                              | # Items |   |           |
|------------------------------|---------|---|-----------|
| Beginning Balance on  Dec. 27 |         | $ | 0.00      |
| Other Deposits               | 2       |   | 12,642.51 |
| Checks Paid                  | 2       |   | 12,642.51- |
| **Ending Balance on  Jan. 28, 2005** |  | $ | **0.00** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amour |
|------|----------------------------|---|-----------|---|-------|
| Jan. 5 | Controlled Disb Credit | From CD FUNDING | | $ | 11,144.5 |
|  | REF=20050054516311 Y | 8091215927-E G FRKS AC#153691427964 | | | |
| Jan. 7 | Controlled Disb Credit | From CD FUNDING | | | 1,498.0 |
|  | REF=20050072990038 Y | 8091215927-E G FRKS AC#153691427964 | | | |
|  |  |  | **Total Other Deposits** | $ | **12,642.5** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 1245 | Jan. 5 | 5942340828 | 11,144.51 | 1246 | Jan. 7 | 5942959968 | 1,498.00 |
|  |  |  |  |  | **Conventional Checks Paid ( 2 )** | $ | **12,642.5** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance |
|------|----------------|------|----------------|
| Jan. 5 | 0.00 | Jan. 7 | 0.00 |

Balances only appear for days reflecting change.

Price changes for U.S. Bank's Business Checking, Savings and Treasury Management Services are effective January 1, 2005. You can view revised pricing at https://www2.usbank.com/tmpricing beginning December 1, 2004. Log onto this secure site using the account number and zip code from your statement. If you are unable to access the Internet or this information, please contact your Banker, Relationship Manager, Treasury Management Sales Consultant or Commercial Customer Service Team for assistance. If yo prefer, you can send an email to commercialsupport@usbank.com.

**KCI**

FILE: L:\123r4w\kci\anal..\anal..\2004\fasteners-payroll.
PREPARED BY:    **MW**
09-Feb-05

**Scrap Escrow Investment Account**
US BANK
Acct# 436000100
AS OF:                 **JANUARY, 2005**

BALANCE PER BANK STMT:    **01/28/05**                          $5,374,000.00

DEPOSITS NOT ON STMT                                    0.00

OUTSTANDING CHECKS:

| | Ck# | Date | Name | |
|---|---|---|---|---|
| | | | | |
| | | | Total O/S: | $5,374,000.00 |

BALANCE PER GL           01/28/05                       5,374,000.00

ADJ BAL PER GL           12/24/04                     **5,374,000.00**

                              Difference                  0.00


**USbank**
*Five Star Service Guaranteed* ★★

STATEMENT OF ACCOUNT WITH:

U.S. BANK N.A. - CUSTODY
TREASURY DIV. - MONEY CNTR
BC-MN-H18R
800 NICOLLET MALL
MINNEAPOLIS, MN 55402

INVESTMENT ACCOUNT
NO. 436000100

STMT AS OF    PAGE
01/31/05*    1

KEYSTONE CONSOLIDATED IND. INC
DEBTOR IN POSSESSION/SCRAP A/C
ATTN MELANIE WATSON SUITE 1740
5430 LYNDON JOHNSON FWY
DALLAS, TX 75240-2636

SALES REPRESENTATIVE   FROM DATE
JOYCE L. WOODRING    01/01/05

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

|  |  | ACTIVITY, REF.NO., PRICE DESCRIPTION |  | DR/ |
| DATE REFERENCE | PAR VALUE | RATE, MATURITY, CUSIP | PRINCIPAL VALUE | CR |

___SETTLED/CLEARED ACTIVITY_____

| 01/31/05 436005177 |  | INTEREST CD INT BEARING 2.2,01/31/2005, | 10,509.16 | CR |
| 01/31/05 436005177 |  | MATURITY CD INT BEARING 2.2,01/31/2005, | 5,374,000.00 | CR |

KCI G/L ACCOUNT #10001

File:W:\Teams\Kst\anal\2004\10001 Reconciliation-po
PREPARED BY:          mw
09-Feb-05

   **A/P Disbursements**
US Bank
Acct# 1 521 0001 5543
AS OF:                JANUARY, 2005

BALANCE PER BANK STMT:    **01/28/05**                      $0.00

BANK ADJUSTMENT NEEDED

OUTSTANDING CHECKS:

| | Ck# | Date | Vendor | |
|---|---|---|---|---|
| | see list | | | (278,426.08) |
| | | | **Total O/S:** | ($278,426.08) |

| | | | | |
|---|---|---|---|---|
| BALANCE PER GL | 01/28/05 | | | (278,426.08) |

| | | | | |
|---|---|---|---|---|
| ADJ BAL PER GL | 01/28/05 | | | **(278,426.08)** |

|  | | | | |
|---|---|---|---|---|
| | | | Difference | 0.00 |

**KCI G/L ACCOUNT #10001**

**/P Disbursements**
US Bank
Acct# 1 521 0001 5543
AS OF:          **JANUARY, 2005**

File:W:\Teams\Kst\anal\2004\10001 Reconciliation-post.x
PREPARED BY:          mw
09-Feb-05

| Check Number | Amount | Date |
|---|---|---|
| 2924 | 3,723.10 | 03/01/04 |
| 1283 | 29,336.89 | 12/22/04 |
| 3472 | 625.00 | 01/10/05 |
| 3484 | 55.00 | 01/10/05 |
| 3499 | 1,250.00 | 01/20/05 |
| 3500 | 300.00 | 01/20/05 |
| 3516 | 2,320.00 | 01/20/05 |
| 3517 | 116.48 | 01/28/05 |
| 3518 | 217.55 | 01/28/05 |
| 3519 | 13,230.00 | 01/28/05 |
| 3520 | 37.97 | 01/28/05 |
| 3521 | 298.94 | 01/28/05 |
| 3522 | 19,012.46 | 01/28/05 |
| 3523 | 197,317.82 | 01/28/05 |
| 3524 | 558.10 | 01/28/05 |
| 3525 | 749.61 | 01/28/05 |
| 3526 | 208.00 | 01/28/05 |
| 3527 | 1,955.60 | 01/28/05 |
| 3528 | 340.86 | 01/28/05 |
| 3529 | 4,782.00 | 01/28/05 |
| 3530 | 1,990.70 | 01/28/05 |

**278,426.08**



**U.S. Bank**
Five Star Service Guaranteed Ⓡ

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
00468 ARP 000078    217SA Y ST01

# Business Statement
Account Number:
**1 521 0001 5543**
Statement Period:
Dec. 27, 2004
through
Jan. 28, 2005

Page 1 of 3



KEYSTONE CONSOLIDATED INDUSTRIES INC
CONTROLLED DISBURSEMENT ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636

☎        _To Contact U.S. Bank_

**24-Hour Business
Solutions:**                1-800-673-3555

**TDD:**                         1-800-685-5065

**Internet:**                    usbank.com

## INFORMATION YOU SHOULD KNOW

At U.S. Bank you can protect your checking account with funds from your choice of many types of accounts. Beginning February 14, 2005, when you use your linked checking, savings or money market account as overdraft protection on your primary checking account we will advance funds in increments of $200 or the amount of available funds, whichever is greater to cover overdrafts.

## COMMERCIAL CHECKING                                        _Member FD_

**Account Number 1-521-0001-5543**
U.S. Bank National Association
## Account Summary

|                              | # Items |      |            |
| ---------------------------- | ------- | ---- | ---------- |
| Beginning Balance on Dec. 27 |         | $    | 0.00       |
| Other Deposits               | 19      |      | 1,767,275.90 |
| Checks Paid                  | 78      |      | 1,767,275.90- |
|                              |         |      |            |
| **Ending Balance on Jan. 28, 2005** |  | $ | 0.00       |

## Other Deposits

| Date    | Description of Transaction |                          | Ref Number      | Amoun |
| ------- | -------------------------- | ------------------------ | --------------- | ----- |
| Dec. 27 | Controlled Disb Credit     | From CD FUNDING          |                 | $  31,429.0 |
|         | REF=20043622059940 Y       | 8091215927-E G FRKS AC#153691427964 | |  |
| Dec. 28 | Controlled Disb Credit     | From CD FUNDING          |                 | 517,375.3 |
|         | REF=20043634220285 Y       | 8091215927-E G FRKS AC#153691427964 | |  |
| Dec. 29 | Controlled Disb Credit     | From CD FUNDING          |                 | 133,536.7 |
|         | REF=20043640691841 Y       | 8091215927-E G FRKS AC#153691427964 | |  |
| Dec. 30 | Controlled Disb Credit     | From CD FUNDING          |                 | 277,025.1 |
|         | REF=20043654517692 Y       | 8091215927-E G FRKS AC#153691427964 | |  |
| Dec. 31 | Controlled Disb Credit     | From CD FUNDING          |                 | 278,557.6 |
|         | REF=20043660512601 Y       | 8091215927-E G FRKS AC#153691427964 | |  |
| Jan. 3  | Controlled Disb Credit     | From CD FUNDING          |                 | 732.9 |
|         | REF=20050032736840 Y       | 8091215927-E G FRKS AC#153691427964 | |  |
| Jan. 4  | Controlled Disb Credit     | From CD FUNDING          |                 | 21,255.0 |
|         | REF=20050040754492 Y       | 8091215927-E G FRKS AC#153691427964 | |  |
| Jan. 5  | Controlled Disb Credit     | From CD FUNDING          |                 | 188,044.7 |
|         | REF=20050054516307 Y       | 8091215927-E G FRKS AC#153691427964 | |  |
| Jan. 6  | Controlled Disb Credit     | From CD FUNDING          |                 | 5,588.0 |
|         | REF=20050060737445 Y       | 8091215927-E G FRKS AC#153691427964 | |  |
| Jan. 10 | Controlled Disb Credit     | From CD FUNDING          |                 | 750.0 |
|         | REF=20050105649926 Y       | 8091215927-E G FRKS AC#153691427964 | |  |
| Jan. 13 | Controlled Disb Credit     | From CD FUNDING          |                 | 38,104.0 |
|         | REF=20050130714761 Y       | 8091215927-E G FRKS AC#153691427964 | |  |
| Jan. 18 | Controlled Disb Credit     | From CD FUNDING          |                 | 15,155.8 |
|         | REF=20050182280294 Y       | 8091215927-E G FRKS AC#153691427964 | |  |
| Jan. 20 | Controlled Disb Credit     | From CD FUNDING          |                 | 17,390.7 |
|         | REF=20050204438846 Y       | 8091215927-E G FRKS AC#153691427964 | |  |
| Jan. 21 | Controlled Disb Credit     | From CD FUNDING          |                 | 7,669.2 |
|         | REF=20050210547042 Y       | 8091215927-E G FRKS AC#153691427964 | |  |



**Business Statement**

**Account Number:**
1 521 0001 5543
Statement Period:
Dec. 27, 2004
through
Jan. 28, 2005

Page 2 of 3

KEYSTONE CONSOLIDATED INDUSTRIES INC
CONTROLLED DISBURSEMENT ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636



## COMMERCIAL CHECKING (CONTINUED
Account Number 1-521-0001-5543

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jan. 24 | Controlled Disb Credit | From CD FUNDING | | 1,872.56 |
| | REF=20050243049769 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jan. 25 | Controlled Disb Credit | From CD FUNDING | | 43,426.45 |
| | REF=20050250658619 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jan. 26 | Controlled Disb Credit | From CD FUNDING | | 173,183.06 |
| | REF=20050263761920 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jan. 27 | Controlled Disb Credit | From CD FUNDING | | 11,507.54 |
| | REF=20050270624993 Y | 8091215927-E G FRKS AC#153691427964 | | |
| Jan. 28 | Controlled Disb Credit | From CD FUNDING | | 4,671.77 |
| | REF=20050283444416 Y | 8091215927-E G FRKS AC#153691427964 | | |

**Total Other Deposits** $ **1,767,275.96**

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 3420 | Dec. 27 | 5948326244 | 256.32 | 3473* | Jan. 18 | 5945676791 | 47.20 |
| 3424* | Jan. 3 | 5941412606 | 123.81 | 3474 | Jan. 18 | 6940342783 | 10,111.66 |
| 3425 | Dec. 27 | 6943271840 | 203.75 | 3475 | Jan. 13 | 6948135474 | 35.00 |
| 3431* | Dec. 28 | 5948723881 | 1,250.00 | 3476 | Jan. 13 | 6948135473 | 1,833.87 |
| 3432 | Dec. 31 | 5940934333 | 1,250.00 | 3477 | Jan. 20 | 5946622699 | 266.00 |
| 3433 | Dec. 29 | 5940052948 | 56,323.60 | 3478 | Jan. 21 | 5947061164 | 7,669.20 |
| 3434 | Dec. 29 | 5940052949 | 28,240.49 | 3479 | Jan. 18 | 7147282082 | 1,549.00 |
| 3435 | Dec. 29 | 5940052947 | 47,562.30 | 3480 | Jan. 18 | 7147285230 | 2,150.49 |
| 3437* | Dec. 31 | 5940940595 | 24,337.78 | 3481 | Jan. 24 | 6046817501 | 193.00 |
| 3440* | Dec. 29 | 5940043178 | 1,250.00 | 3482 | Jan. 20 | 5946622180 | 13,095.52 |
| 3441 | Dec. 28 | 5948674298 | 1,250.00 | 3483 | Jan. 18 | 5945616465 | 131.50 |
| 3442 | Dec. 27 | 5948286663 | 6,998.00 | 3485* | Jan. 25 | 5947981890 | 13.77 |
| 3443 | Dec. 27 | 5948286664 | 23,970.96 | 3486 | Jan. 26 | 5948372743 | 1,553.80 |
| 3444 | Dec. 28 | 5948725912 | 304,644.14 | 3487 | Jan. 24 | 7148784377 | 1,679.56 |
| 3445 | Dec. 28 | 5948725913 | 210,231.21 | 3488 | Jan. 25 | 6446053689 | 27,895.46 |
| 3446 | Jan. 3 | 5941449668 | 609.10 | 3489 | Jan. 18 | 6940355034 | 1,166.04 |
| 3447 | Dec. 29 | 5940076138 | 160.38 | 3490 | Jan. 26 | 5948409462 | 5,332.95 |
| 3448 | Jan. 5 | 5942228581 | 738.53 | 3491 | Jan. 25 | 6446056215 | 11,000.00 |
| 3449 | Dec. 30 | 7045928194 | 66,963.97 | 3492 | Jan. 26 | 6048591505 | 75,000.00 |
| 3450 | Dec. 30 | 5940420621 | 145,561.71 | 3493 | Jan. 26 | 6048591506 | 75,000.00 |
| 3451 | Dec. 30 | 5940420645 | 64,499.51 | 3494 | Jan. 25 | 5947913045 | 2,318.32 |
| 3453* | Dec. 31 | 5940877662 | 252,969.84 | 3495 | Jan. 25 | 5947922667 | 42.07 |
| 3454 | Jan. 4 | 5941837164 | 750.00 | 3496 | Jan. 28 | 5940109245 | 1,171.77 |
| 3455 | Jan. 6 | 5942341253 | 750.00 | 3497 | Jan. 26 | 5948454467 | 1,250.00 |
| 3456 | Jan. 6 | 5942647633 | 2,428.50 | 3498 | Jan. 28 | 5940188937 | 1,250.00 |
| 3457 | Jan. 10 | 6443694234 | 750.00 | 3501* | Jan. 27 | 5948670224 | 7.54 |
| 3458 | Jan. 13 | 6948135472 | 35,485.16 | 3502 | Jan. 25 | 5947953198 | 305.77 |
| 3459 | Jan. 4 | 5941838772 | 20,505.00 | 3503 | Jan. 25 | 5947983757 | 1,851.06 |
| 3460 | Jan. 5 | 5942338890 | 334.97 | 3504 | Jan. 26 | 6048591577 | 13,750.00 |
| 3461 | Jan. 6 | 5942716292 | 893.00 | 3505 | Jan. 28 | 6141271378 | 1,000.00 |
| 3462 | Jan. 6 | 5942716291 | 1,050.00 | 3507* | Jan. 26 | 5948399264 | 812.75 |
| 3463 | Jan. 6 | 5942215671 | 130,738.42 | 3508 | Jan. 28 | 5940181715 | 1,250.00 |
| 3465* | Jan. 20 | 5946622181 | 4,029.22 | 3509 | Jan. 27 | 5948751343 | 10,000.00 |
| 3466 | Jan. 13 | 7146343969 | 750.00 | 3510 | Jan. 27 | 5948751344 | 250.00 |
| 3467 | Jan. 5 | 6041964812 | 11,750.00 | 3511 | Jan. 27 | 5948751345 | 250.00 |
| 3468 | Jan. 5 | 5942291348 | 750.00 | 3512 | Jan. 27 | 5948751346 | 250.00 |
| 3469 | Jan. 5 | 5942212868 | 13,266.99 | 3513 | Jan. 27 | 5948751341 | 500.00 |
| 3470 | Jan. 5 | 5942215670 | 29,715.80 | 3514 | Jan. 27 | 5948751342 | 250.00 |
| 3471 | Jan. 6 | 5942713082 | 1,216.58 | 3515 | Jan. 26 | 5948353409 | 483.56 |

| * Gap in check sequence | Conventional Checks Paid ( 78 ) | $ | 1,767,275.9 |
|---|---|---|---|


**U.S.bank.**
Five Star Service Guaranteed

KEYSTONE CONSOLIDATED INDUSTRIES INC
CONTROLLED DISBURSEMENT ACCOUNT
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636

**Business Statement**
Account Number:
1 521 0001 5543
Statement Period:
Dec. 27, 2004
through
Jan. 28, 2005

Page 3 of 3

## COMMERCIAL CHECKING                                             (CONTINUED)
Account Number 1-521-0001-5543

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|----------------|------|----------------|------|----------------|
| Dec. 27 | 0.00 | Jan. 5 | 0.00 | Jan. 24 | 0.00 |
| Dec. 28 | 0.00 | Jan. 6 | 0.00 | Jan. 25 | 0.00 |
| Dec. 29 | 0.00 | Jan. 10 | 0.00 | Jan. 26 | 0.00 |
| Dec. 30 | 0.00 | Jan. 13 | 0.00 | Jan. 27 | 0.00 |
| Dec. 31 | 0.00 | Jan. 18 | 0.00 | Jan. 28 | 0.00 |
| Jan. 3 | 0.00 | Jan. 20 | 0.00 | | |
| Jan. 4 | 0.00 | Jan. 21 | 0.00 | | |

Balances only appear for days reflecting change.

Price changes for U.S. Bank's Business Checking, Savings and Treasury Management Services are effective January 1, 2005. You can view revised pricing  at https://www2.usbank.com/tmpricing beginning December 1, 2004. Log onto this secure site using the account number and zip code from your statement. If you are unable to access the Internet or this information, please contact your Banker, Relationship Manager, Treasury Management Sales Consultant or Commercial Customer Service Team for assistance. If you prefer, you can send an email to commercialsupport@usbank.com.

**KEYSTONE STEEL & WIRE**
**BARTONVILLE BANK**
**IMPRESSED FUNDS**
**100.1007**
JANUARY 2005

BANK BALANCE 11/12/04          $10,000.00

BOOK BALANCE                   $10,000.00

Note:  This is a complimentary account for services provided by
        Bartonville bank.   No activity occurs with this account.

**KCI G/L ACCOUNT #10000**

FILE: L:\123r4w\kci\anal..\anal..\2002\100_08.xls
PREPARED BY:    mw
09-Feb-05

**Concentration/Blocked Accounts**
US Bank
Acct# 1 536 5608 0931
Acct# 1 536 9142 8277
Acct# 1 536 9142 7964
AS OF:           **JANUARY, 2005**

| BALANCE PER BANK STMT: | **01/28/05** | 1 536 5608 0931 | $0.00 |
| | | 1 536 9142 8277 | $1,766,529.60 |
| | | 1 536 9142 7964 | $7,843.55 |

**BANK ADJUSTMENT NEEDED**

OUTSTANDING CHECKS:

| | Ck# | Date | Vendor | |
|---|---|---|---|---|
| | see list | | | 0.00 |
| | | | **Total O/S:** | $1,774,373.15 |

| BALANCE PER GL | 01/28/05 | 1,774,373.15 |
|---|---|---|

| ADJ BAL PER GL | 01/28/05 | **1,774,373.15** |
|---|---|---|

|  | Difference | 0.00 |
|---|---|---|



**usbank.**
Five Star Service Guaranteed ⊙⊙

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
03242 TRC    140611PBXP Y ST01

# Business Statement

Account Number:
1 536 5608 0931
Statement Period:
Jan. 3 , 2005
through
Jan. 31 , 2005

Page 1 of 1

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
CONCENTRATION ACCOUNT
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636

☎ _____ **To Contact U.S. Bank**

**24-Hour Business
Solutions:**                   1-800-673-3555

**TDD:**                        1-800-685-5065

**Internet:**                   usbank.com

---

## INFORMATION YOU SHOULD KNOW

At U.S. Bank you can protect your checking account with funds from your choice of many types of accounts. Beginning February 14, 2005, when you use your linked checking, savings or money market account as overdraft protection on your primary checking account we will advance funds in increments of $200 or the amount of available funds, whichever is greater to cover overdrafts.

---

## COMMERCIAL CHECKING                                      *Member FDIC*

**Account Number  1-536-5608-0931**
U.S. Bank National Association
**Account Summary**

| | | |
|---|---|---|
| Beginning Balance on  Jan. 3 | $ | 0.00 |
| Ending Balance on  Jan. 31, 2005 | $ | 0.00 |

---

Earnings Credit is provided to clients as compensation for balances held at U.S. Bank and used to offset service charges. The balances in U.S. Bank's small business checking products, such as Free Small Business, Basic Business, Active, and Business Edge are not eligible to be used in the earnings credit calculation. If you have any questions, please contact your Relationship Manager, or call customer service at the telephone number listed at the beginning of this statement.



**us bank**
*Five Star Service Guaranteed*

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
08205 TRN 000000   97PBA5 Y ST01

# Business Statement

Account Number:
1 536 9142 7964
Statement Period:
Dec. 27, 2004
through
Jan. 28, 2005

Page 1 of 11



KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS   TX 75240-2636

☎        **To Contact U.S. Bank**

**24-Hour Business
Solutions:**      **1-800-673-3555**

**TDD:**      **1-800-685-5065**

**Internet:**      *usbank.com*

## INFORMATION YOU SHOULD KNOW

At U.S. Bank you can protect your checking account with funds from your choice of many types of accounts. Beginning February 14, 2005, when you use your linked checking, savings or money market account as overdraft protection on your primary checking account we will advance funds in increments of $200 or the amount of available funds, whichever is greater to cover overdrafts.

## COMMERCIAL CHECKING        *Member FDIC*

**Account Number  1-536-9142-7964**
U.S. Bank National Association

## Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on  Dec. 27 |  | $ | 847,095.29 |
| Other Deposits | 64 |  | 42,205,080.84 |
| Other Withdrawals | 216 |  | 43,044,332.58- |
| **Ending Balance on  Jan. 28, 2005** |  | **$** | **7,843.55** |

## Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Dec. 27 | Wire Credit REF000153 | BANK ONE NA CHGO   041227003548 | $ | 190,597.00 |
|  | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Dec. 27 | Wire Credit REF001728 | WACHOVIA BK NA NC  041227015346 | | 396,000.00 |
|  | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Dec. 27 | Wire Credit REF004056 | BK OF NYC         041227015272 | | 1,194,879.00 |
|  | ORG=KEYSTONE | CONSOLIDATED IND.5430 LBJ | | |
| Dec. 28 | Controlled Disb Credit | From CD FUNDING ADJ. | | 471.94 |
|  | REF=20043634220672 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Dec. 28 | Wire Credit REF002209 | WACHOVIA BK NA NC  041228016009 | | 2,399,300.00 |
|  | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Dec. 29 | Wire Credit REF004890 | BK OF NYC         041229020496 | | 315,235.00 |
|  | ORG=CHARLOTTE BONY MIC | WIRE ACCT200 N C | | |
| Dec. 29 | Wire Credit REF005474 | BK OF NYC         041229013273 | | 1,300,000.00 |
|  | ORG=KEYSTONE | CONSOLIDATED IND.5430 LBJ | | |
| Dec. 29 | Wire Credit REF003709 | WACHOVIA BK NA NC  041229020536 | | 1,646,000.00 |
|  | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Dec. 30 | Wire Credit REF000157 | BANK ONE NA CHGO   041230001421 | | 33,653.07 |
|  | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Dec. 30 | Wire Credit REF004463 | BK OF NYC         041230020647 | | 58,000.00 |
|  | ORG=KEYSTONE | CONSOLIDATED IND.5430 LBJ | | |
| Dec. 30 | Wire Credit REF005009 | WACHOVIA BK NA NC  041230029093 | | 685,000.00 |
|  | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Dec. 31 | Wire Credit REF003637 | BK OF NYC         041231016032 | | 251,550.00 |
|  | ORG=KEYSTONE | CONSOLIDATED IND.5430 LBJ | | |
| Dec. 31 | Wire Credit REF006309 | WACHOVIA BK NA NC  041231019402 | | 735,000.00 |
|  | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jan.  3 | Wire Credit REF000230 | BANK ONE NA CHGO   050103003137 | | 52,574.00 |
|  | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |



**Business Statement**
Account Number:
1 536 9142 7964
Statement Period:
Dec. 27, 2004
through
Jan. 28, 2005

Page 2 of 11

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636



## COMMERCIAL CHECKING                                                (CONTINUED)
Account Number 1-536-9142-7964

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan. 3 | Wire Credit REF005850 | BK OF NYC        050103023942 | | 788,850.00 |
| | ORG=KEYSTONE | CONSOLIDATED IND.5430 LBJ | | |
| Jan. 3 | Wire Credit REF003072 | WACHOVIA BK NA NC 050103021701 | | 1,101,000.00 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jan. 4 | Wire Credit REF000082 | BANK ONE NA CHGO 050104000902 | | 0.90 |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Jan. 4 | Controlled Disb Credit | From CD FUNDING ADJ. | | 471.94 |
| | REF=20050040754901 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jan. 4 | Wire Credit REF003619 | WACHOVIA BK NA NC 050104016029 | | 2,108,800.00 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jan. 5 | Wire Credit REF000108 | BANK ONE NA CHGO 050105000989 | | 40,862.00 |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Jan. 5 | Wire Credit REF003491 | BK OF NYC        050105015021 | | 655,000.00 |
| | ORG=KEYSTONE | CONSOLIDATED IND.5430 LBJ | | |
| Jan. 5 | Wire Credit REF002811 | WACHOVIA BK NA NC 050105015558 | | 1,093,000.00 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jan. 6 | Controlled Disb Credit | From CD FUNDING ADJ. | | 471.94 |
| | REF=20050060737848 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jan. 6 | Wire Credit REF000077 | BANK ONE NA CHGO 050106001318 | | 47,723.00 |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Jan. 6 | Wire Credit REF002703 | BK OF NYC        050106011400 | | 489,000.00 |
| | ORG=KEYSTONE | CONSOLIDATED IND.5430 LBJ | | |
| Jan. 6 | Wire Credit REF002864 | WACHOVIA BK NA NC 050106016190 | | 557,000.00 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jan. 7 | Wire Credit REF005567 | BK OF NYC        050107016800 | | 359,000.00 |
| | ORG=KEYSTONE | CONSOLIDATED IND.5430 LBJ | | |
| Jan. 7 | Wire Credit REF002316 | WACHOVIA BK NA NC 050107013973 | | 464,000.00 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jan. 10 | Wire Credit REF000123 | BANK ONE NA CHGO 050110001376 | | 243.25 |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Jan. 10 | Controlled Disb Credit | From CD FUNDING ADJ. | | 471.94 |
| | REF=20050105650351 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jan. 10 | Wire Credit REF000473 | BANK ONE NA        050110005254 | | 160,000.00 |
| | ORG=KEYSTONE | CONSOLIDATED INDUSTRIES, I | | |
| Jan. 10 | Wire Credit REF002476 | BK OF NYC        050110008948 | | 1,320,000.00 |
| | ORG=KEYSTONE | CONSOLIDATED IND.5430 LBJ | | |
| Jan. 10 | Wire Credit REF002698 | WACHOVIA BK NA NC 050110014588 | | 1,946,000.00 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jan. 11 | Wire Credit REF000125 | BANK ONE NA CHGO 050111001013 | | 8,458.11 |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Jan. 11 | Wire Credit REF002029 | WACHOVIA BK NA NC 050111011403 | | 2,144,000.00 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jan. 12 | Controlled Disb Credit | From CD FUNDING ADJ. | | 471.94 |
| | REF=20050123506606 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jan. 12 | Wire Credit REF000124 | BANK ONE NA CHGO 050112001245 | | 71,145.00 |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Jan. 12 | Wire Credit REF002738 | WACHOVIA BK NA NC 050112015437 | | 995,000.00 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jan. 13 | Wire Credit REF000088 | BANK ONE NA CHGO 050113001332 | | 280.00 |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Jan. 13 | Wire Credit REF002362 | WACHOVIA BK NA NC 050113015135 | | 1,682,000.00 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jan. 14 | Controlled Disb Credit | From CD FUNDING ADJ. | | 471.9 |
| | REF=20050143067672 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jan. 14 | Wire Credit REF000804 | BANK ONE NA        050114010818 | | 10,000.00 |
| | ORG=KEYSTONE | CONSOLIDATED INDUSTRIES, I | | |
| Jan. 14 | Wire Credit REF002724 | WACHOVIA BK NA NC 050114013666 | | 542,000.00 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |

KEYST0N-04-22422-svk    Doc 60    CONSOLIDATED INDUSTRIES, |    Page 69 of 113



KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636

**Business Statement**
Account Number:
1 536 9142 7964
Statement Period:
Dec. 27, 2004
through
Jan. 28, 2005

Page 3 of 11

## COMMERCIAL CHECKING                                                     (CONTINUED
Account Number 1-536-9142-7964

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amoun |
|------|---------------------------|---|-----------|-------|
| Jan. 14 | Wire Credit REF002727 | WACHOVIA BK NA NC  050114013667 | | 542,000.00 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jan. 18 | Wire Credit REF000218 | BANK ONE NA CHGO  050118002105 | | 765.43 |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Jan. 18 | Wire Credit REF003603 | WACHOVIA BK NA NC  050118022732 | | 2,962,000.00 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jan. 19 | Wire Credit REF000026 | BANK ONE NA CHGO  050119001160 | | 41,144.68 |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Jan. 19 | Wire Credit REF003758 | WACHOVIA BK NA NC  050119021332 | | 189,729.0 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jan. 19 | Wire Credit REF002745 | WACHOVIA BK NA NC  050119016234 | | 965,000.00 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jan. 20 | Wire Credit REF000112 | BANK ONE NA CHGO  050120001600 | | 21,809.9 |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Jan. 20 | Wire Credit REF002622 | WACHOVIA BK NA NC  050120015820 | | 2,015,000.00 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jan. 21 | Wire Credit REF000166 | BANK ONE NA CHGO  050121001315 | | 66,307.6 |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Jan. 21 | Wire Credit REF000634 | BANK ONE NA  050121008463 | | 70,000.0 |
| | ORG=KEYSTONE CONSOL | INDSTRS INC DDA A/C | | |
| Jan. 21 | Wire Credit REF002452 | WACHOVIA BK NA NC  050121013938 | | 1,167,000.0 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jan. 24 | Wire Credit REF000085 | BANK ONE NA CHGO  050124001572 | | 17,862.6 |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Jan. 24 | Wire Credit REF002588 | WACHOVIA BK NA NC  050124013768 | | 2,049,000.8 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jan. 25 | Wire Credit REF000163 | BANK ONE NA CHGO  050125001335 | | 17,722.4 |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Jan. 25 | Wire Credit REF002704 | WACHOVIA BK NA NC  050125018172 | | 1,995,000.0 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jan. 26 | Wire Credit REF000138 | BANK ONE NA CHGO  050126001359 | | 17,926.0 |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Jan. 26 | Wire Credit REF002718 | WACHOVIA BK NA NC  050126016818 | | 1,346,000.0 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jan. 27 | Wire Credit REF000104 | BANK ONE NA CHGO  050127001494 | | 42,830.8 |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Jan. 27 | Wire Credit REF002504 | WACHOVIA BK NA NC  050127017122 | | 1,422,000.0 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |
| Jan. 28 | Wire Credit REF000130 | BANK ONE NA CHGO  050128001735 | | 0.2 |
| | ORG=KEYSTONE STEEL AND | WIRE PEORIA IL USA61641 | | |
| Jan. 28 | Wire Credit REF003275 | WACHOVIA BK NA NC  050128016490 | | 1,412,000.0 |
| | ORG=CONGRESS FINANCIAL | NEW YORK NY 10036 | | |

**Total Other Deposits  $  42,205,080.8**

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amou |
|------|---------------------------|---|-----------|------|
| Dec. 27 | Wire Debit REF000427 | FLEET PROV  041227012078 | $ | 1,287.3 |
| | BNF=PUTNAM INVESTMENTS, | NO ADDRESS GIVEN | | |
| Dec. 27 | Wire Debit REF000429 | FLEET PROV  041227012099 | | 1,537.4 |
| | BNF=PUTNAM INVESTMENTS, | NO ADDRESS GIVEN | | |
| Dec. 27 | Controlled Disb Debit | From CD FUNDING | | 31,429.0 |
| | REF=20043622059941 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Dec. 27 | Electronic Withdrawal | From IRS | | 57,910.1 |
| | REF=20043590586864 N | 338770200DUSATAXPYMT220043621086442D | | |
| Dec. 27 | Wire Debit REF000522 | WACHOVIA CHARLOTTE  041227005328 | | 190,597.4 |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |



**Business Statement**

Account Number:
1 536 9142 7964

Statement Period:
Dec. 27, 2004
through
Jan. 28, 2005

Page 4 of 11

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636



## COMMERCIAL CHECKING                                    (CONTINUED)
Account Number 1-536-9142-7964

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Dec. 27 | Wire Debit REF000224 | NORTHERN CHGO   041227005229 | | 250,000.00- |
| | BNF=CILCO, NO ADDRESS | GIVEN | | |
| Dec. 27 | Controlled Disb Debit | From CD FUNDING | | 898,494.94- |
| | REF=20043622059943 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Dec. 27 | Wire Debit REF000873 | WACHOVIA CHARLOTTE  041227012642 | | 1,194,879.00- |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |
| Dec. 28 | Controlled Disb Debit | From CD FUNDING | | 283,721.85- |
| | REF=20043634220288 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Dec. 28 | Wire Debit REF001297 | LA SALLE CHGO   041228006182 | | 372,677.67- |
| | BNF=ALTER TRADING | CORPORATION, NO ADDRESS GIVEN | | |
| Dec. 28 | Controlled Disb Debit | From CD FUNDING | | 517,375.35- |
| | REF=20043634220286 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Dec. 28 | Wire Debit REF001298 | BK NYC   041228009530 | | 1,224,000.00- |
| | BNF=MIC AC IOC 569 GSCS | | | |
| Dec. 29 | Wire Debit REF001523 | SOUTHWEST CU DALLA  041229013843 | | 2,027.18- |
| | BNF=CICOST FEDERAL | CREDIT UNIION, 401 W WILSON | | |
| Dec. 29 | Wire Debit REF001520 | BK ONE SPRINGFIELD  041229013792 | | 2,800.00- |
| | BNF=KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Dec. 29 | Wire Debit REF001521 | BK ONE SPRINGFIELD  041229013817 | | 3,179.81- |
| | BNF=KSW EFT TRANSFERS, | NO ADDRESS GIVEN | | |
| Dec. 29 | Wire Debit REF001494 | BK ONE DALLAS   041229007553 | | 14,000.00- |
| | BNF=KEYSTONE | CONSOLIDATED IND, NO ADDRESS GIVEN | | |
| Dec. 29 | Electronic Withdrawal | From ILLINOIS DEPT OF | | 31,684.00- |
| | REF=20043640384851 N | 4376002057TX PAYMENTIL3703642500008 | | |
| Dec. 29 | Wire Debit REF000699 | BK ONE SPRINGFIELD  041229013727 | | 100,000.00- |
| | BNF=KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Dec. 29 | Controlled Disb Debit | From CD FUNDING | | 133,536.77- |
| | REF=20043640691842 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Dec. 29 | Wire Debit REF001510 | LA SALLE CHGO   041229007656 | | 138,362.75- |
| | BNF=ALTER TRADING | CORPORATION, NO ADDRESS GIVEN | | |
| Dec. 29 | Controlled Disb Debit | From CD FUNDING | | 171,870.60- |
| | REF=20043640691844 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Dec. 29 | Wire Debit REF001517 | BK ONE SPRINGFIELD  041229013761 | | 176,818.29- |
| | BNF=KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Dec. 29 | Wire Debit REF001407 | NORTHERN CHGO   041229007639 | | 870,000.00- |
| | BNF=CILCO, NO ADDRESS | GIVEN | | |
| Dec. 29 | Wire Debit REF001501 | WACHOVIA CHARLOTTE  041229013878 | | 1,300,000.00- |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |
| Dec. 30 | Wire Debit INTERNAL | US BANK   041230016718 | | 66,505.01- |
| | BNF=KURTZMAN CARSON | CONSULTANTS LLC | | |
| Dec. 30 | Controlled Disb Debit | From CD FUNDING | | 69,550.86- |
| | REF=20043654517695 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Dec. 30 | Wire Debit REF000320 | BK ONE SPRINGFIELD  041230006382 | | 80,000.00- |
| | BNF=KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Dec. 30 | Wire Debit REF002091 | WACHOVIA CHARLOTTE  041230016662 | | 91,653.07- |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |
| Dec. 30 | Wire Debit REF002093 | BK AMER NYC   041230016707 | | 191,437.14- |
| | BNF=FTI CONSULTING | | | |
| Dec. 30 | Controlled Disb Debit | From CD FUNDING | | 277,025.19- |
| | REF=20043654517693 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Dec. 30 | Wire Debit REF002089 | BK NYC   041230012128 | | 315,235.00- |
| | BNF=MIC | | | |
| Dec. 31 | Electronic Withdrawal | From IRS | | 8,062.18- |
| | REF=20043654886268 N | 3387702000USATAXPYMT220436617593585 | | |
| Dec. 31 | Controlled Disb Debit | From CD FUNDING | | 117,837.40- |
| | REF=20043654886272 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Dec. 31 | Wire Debit REF000916 | BK AMER NYC   041231015104 | | 163,165.06- |
| | BNF=FTI CONSULTING | | | |



**Business Statement**
Account Number:
1 536 9142 7964
Statement Period:
Dec. 27, 2004
through
Jan. 28, 2005

Page 5 of 11

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636

## COMMERCIAL CHECKING (CONTINUED)
Account Number 1-536-9142-7964

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Dec. 31 | Electronic Withdrawal | From IRS | | 168,487.74 |
| | REF=20043654886262 N | 3387702000USATAXPYMT220436611004562 | | |
| Dec. 31 | Wire Debit REF000915 | WACHOVIA CHARLOTTE 041231015073 | | 251,550.00 |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |
| Dec. 31 | Controlled Disb Debit | From CD FUNDING | | 278,557.62 |
| | REF=20043660512602 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jan. 3 | Controlled Disb Debit | From CD FUNDING | | 499.49 |
| | REF=20050032736845 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Jan. 3 | Controlled Disb Debit | From CD FUNDING | | 732.91 |
| | REF=20050032736841 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jan. 3 | Wire Debit REF000918 | FLEET PROV 050103022181 | | 6,396.96 |
| | BNF=PUTNAM INVESTMENTS, | NO ADDRESS GIVEN | | |
| Jan. 3 | Wire Debit REF000922 | FLEET PROV 050103022240 | | 33,589.22 |
| | BNF=PUTNAM INVESTMENTS, | NO ADDRESS GIVEN | | |
| Jan. 3 | Wire Debit REF001565 | FLEET NATIONAL NYC 050103022753 | | 186,509.52 |
| | BNF=MINERAIS US LLC | | | |
| Jan. 3 | Controlled Disb Debit | From CD FUNDING | | 234,213.97 |
| | REF=20050032736843 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jan. 3 | Wire Debit REF000925 | NORTHERN CHGO 050103022454 | | 290,000.00 |
| | BNF=CILCO, NO ADDRESS | GIVEN | | |
| Jan. 3 | Wire Debit REF000927 | WACHOVIA CHARLOTTE 050103022484 | | 348,275.40 |
| | BNF=AMEREN ENERGY | MARKETING GMC, 1901 CHOUTEAU | | |
| Jan. 3 | Wire Debit REF001564 | WACHOVIA CHARLOTTE 050103022633 | | 841,424.00 |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |
| Jan. 4 | Wire Debit REF000424 | BK ONE SPRINGFIELD 050104008447 | | 4,497.10 |
| | BNF=KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Jan. 4 | Controlled Disb Debit | From CD FUNDING | | 21,255.00 |
| | REF=20050040754493 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jan. 4 | Wire Debit REF001002 | LA SALLE CHGO 050104008479 | | 34,909.92 |
| | BNF=ALTER TRADING | CORPORATION, NO ADDRESS GIVEN | | |
| Jan. 4 | Wire Debit REF001238 | BK ONE CHGO 050104018784 | | 67,648.56 |
| | BNF=WHP HEALTH | | | |
| Jan. 4 | Controlled Disb Debit | From CD FUNDING | | 556,166.79 |
| | REF=20050040754495 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jan. 4 | Wire Debit REF001237 | BK NYC 050104018775 | | 1,423,722.3 |
| | BNF=MIC FURTHER CR KCI | ACCT 22430922 | | |
| Jan. 5 | Wire Debit REF001107 | BK ONE CHGO 050105011426 | | 1,400.00 |
| | BNF=KEYSTONE FLEX HEALTH | ACCOUNT | | |
| Jan. 5 | Electronic Withdrawal | From ILLINOIS DEPT OF | | 8,073.9 |
| | REF=20050043417527 N | 4376002057TX PAYMENTIL3703642500008 | | |
| Jan. 5 | Controlled Disb Debit | From CD FUNDING | | 11,144.5 |
| | REF=20050054516312 Y | 8091215927-E G FRKS AC#152100015576 | | |
| Jan. 5 | Wire Debit REF001103 | LA SALLE CHGO 050105008615 | | 118,344.5 |
| | BNF=ALTER TRADING | CORPORATION, NO ADDRESS GIVEN | | |
| Jan. 5 | Controlled Disb Debit | From CD FUNDING | | 188,044.7 |
| | REF=20050054516308 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jan. 5 | Wire Debit REF001105 | BK ONE SPRINGFIELD 050105008689 | | 304,905.6 |
| | BNF=KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Jan. 5 | Controlled Disb Debit | From CD FUNDING | | 463,052.7 |
| | REF=20050054516310 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jan. 5 | Wire Debit REF001104 | WACHOVIA CHARLOTTE 050105011384 | | 695,862.9 |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |
| Jan. 6 | Wire Debit REF000824 | SOUTHWEST CU DALLA 050106007713 | | 2,112.1 |
| | BNF=CICOST FEDERAL | CREDIT UNIOIN, 401 W WILSON | | |
| Jan. 6 | Wire Debit REF000826 | FLEET PROV 050106007667 | | 2,926.0 |
| | BNF=PUTNAM INVESTMENTS, | NO ADDRESS GIVEN | | |
| Jan. 6 | Wire Debit REF000827 | BK ONE SPRINGFIELD 050106007625 | | 3,521.3 |
| | BNF=KOW FET TRANSFERS | NO ADDRESS GIVEN | | |



KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS  TX 75240-2636

**Business Statement**
Account Number:
1 536 9142 7964
Statement Period:
Dec. 27, 2004
through
Jan. 28, 2005

Page 6 of 11



## COMMERCIAL CHECKING                                              (CONTINUED
Account Number 1-536-9142-7964

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jan. 6 | Controlled Disb Debit | From CD FUNDING | | 5,588.08 |
| | REF=20050060737446 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jan. 6 | Wire Debit REF271391 | CIBC CA TT     050106500460 | | 10,000.00 |
| | BNF=NC SALES | | | |
| Jan. 6 | Wire Debit REF000828 | BK ONE SPRINGFIELD 050106007623 | | 11,373.77 |
| | BNF=KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Jan. 6 | Wire Debit REF000354 | BK ONE SPRINGFIELD 050106007003 | | 33,761.60 |
| | BNF=KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Jan. 6 | Wire Debit INTERNAL | US BANK      050106007983 | | 49,740.27 |
| | BNF=CONTRAN CORP * | | | |
| Jan. 6 | Wire Debit REF000833 | WACHOVIA NEWARK   050106007446 | | 50,223.95 |
| | BNF=HOCHSCHILD PARTNERS, | NO ADDRESS GIVEN | | |
| Jan. 6 | Controlled Disb Debit | From CD FUNDING | | 172,950.22 |
| | REF=20050060737448 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jan. 6 | Wire Debit REF000829 | BK ONE SPRINGFIELD 050106007558 | | 212,697.96 |
| | BNF=KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Jan. 6 | Wire Debit REF001272 | WACHOVIA CHARLOTTE 050106018729 | | 536,723.00 |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |
| Jan. 7 | Wire Debit REF000840 | BK ONE SPRINGFIELD 050107008600 | | 500.00 |
| | BNF=KCI CORP MEDICAL | TRUST, NO ADDRESS GIVEN | | |
| Jan. 7 | Controlled Disb Debit | From CD FUNDING | | 575.00 |
| | REF=20050072990041 Y | 8091215927-E G FRKS AC#1521D0015584 | | |
| Jan. 7 | Controlled Disb Debit | From CD FUNDING | | 1,498.00 |
| | REF=20050072990039 Y | 8091215927-E G FRKS AC#152100015576 | | |
| Jan. 7 | Wire Debit REF000835 | BK ONE SPRINGFIELD 050107008625 | | 3,000.00 |
| | BNF=KCI RETIREES MEDICAL | TRUST, NO ADDRESS GIVE | | |
| Jan. 7 | Wire Debit REF000834 | BK AMER NYC    050107008698 | | 3,000.00 |
| | BNF=KEYSTONE FASTENERS, | 5430 LBJ FREEWAY DALLAS | | |
| Jan. 7 | Wire Debit REF001112 | BK ONE CHGO    050107017790 | | 22,602.90 |
| | BNF=WHP HEALTH | | | |
| Jan. 7 | Wire Debit REF000836 | BK ONE DALLAS    050107008671 | | 45,000.00 |
| | BNF=SHERMAN WIRE FACTORY | MEDICAL, NO ADDRESS GI | | |
| Jan. 7 | Controlled Disb Debit | From CD FUNDING | | 146,921.00 |
| | REF=20050072990037 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jan. 7 | Wire Debit REF000834 | LA SALLE CHGO    050107008383 | | 240,745.39 |
| | BNF=ALTER TRADING | CORPORATION, NO ADDRESS GIVEN | | |
| Jan. 7 | Wire Debit REF001105 | WACHOVIA CHARLOTTE 050107017716 | | 359,000.00 |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |
| Jan. 10 | Controlled Disb Debit | From CD FUNDING | | 280.4 |
| | REF=20050105649931 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Jan. 10 | Controlled Disb Debit | From CD FUNDING | | 750.0 |
| | REF=20050105649927 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jan. 10 | Controlled Disb Debit | From CD FUNDING | | 1,250.0 |
| | REF=20050105649933 Y | 8091215927-E G FRKS AC#152100015592 | | |
| Jan. 10 | Wire Debit REF275294 | BARC GB 22    050110500655 | | 8,498.6 |
| | BNF=J P MARRIOTT GB81 | BARC 2063 6610 9714 56 | | |
| Jan. 10 | Electronic Withdrawal | From IRS | | 17,022.5 |
| | REF=20050104711873 N | 3387702000USATAXPYMT220501003576094 | | |
| Jan. 10 | Wire Debit REF000815 | MARSHALL MILW   050110006486 | | 73,267.1 |
| | BNF=M AND I GENERAL | TRUST FUND | | |
| Jan. 10 | Wire Debit REF000514 | NORTHERN CHGO   050110010541 | | 175,000.0 |
| | BNF=CILCO, NO ADDRESS | GIVEN | | |
| Jan. 10 | Electronic Withdrawal | From IRS | | 240,162.5 |
| | REF=20050104711872 N | 3387702000USATAXPYMT220501024816761 | | |
| Jan. 10 | Wire Debit REF000522 | LA SALLE CHGO    050110010573 | | 324,453.2 |
| | BNF=ALTER TRADING | CORPORATION, NO ADDRESS GIVEN | | |
| Jan. 10 | Wire Debit REF000524 | WACHOVIA CHARLOTTE 050110010602 | | 393,646.9 |



**Business Statement**

Account Number:
1 536 9142 7964
Statement Period:
Dec. 27, 2004
through
Jan. 28, 2005

Page 7 of 11

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

## COMMERCIAL CHECKING                                    (CONTINUED
Account Number 1-536-9142-7964

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amoun |
|------|---------------------------|---|-----------|-------|
| Jan. 10 | Controlled Disb Debit | From CD FUNDING | | 712,263.63 |
| | REF=20050105649929 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jan. 10 | Wire Debit REF000816 | WACHOVIA CHARLOTTE 050110010638 | | 1,480,243.2 |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |
| Jan. 11 | Controlled Disb Debit | From CD FUNDING | | 555.26 |
| | REF=20050110717029 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Jan. 11 | Wire Debit REF000707 | WACHOVIA CHARLOTTE 050111010869 | | 8,458.1 |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |
| Jan. 11 | Electronic Withdrawal | From IRS | | 8,891.04 |
| | REF=20050110396103 N | 3387702000USATAXPYMT220501100497204 | | |
| Jan. 11 | Wire Debit REF000705 | MELLON PIT 050111007268 | | 112,122.0( |
| | BNF=NORANDA INC, NO | ADDRESS GIVEN | | |
| Jan. 11 | Wire Debit REF000702 | WACHOVIA NEWARK 050111007314 | | 382,500.0( |
| | BNF=HOCHSCHILD PARTNERS, | NO ADDRESS GIVEN | | |
| Jan. 11 | Controlled Disb Debit | From CD FUNDING | | 543,240.3 |
| | REF=20050110717027 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jan. 11 | Wire Debit REF000704 | LA SALLE CHGO 050111007242 | | 1,095,939.0! |
| | BNF=ALTER TRADING | CORPORATION, NO ADDRESS GIVEN | | |
| Jan. 12 | Controlled Disb Debit | From CD FUNDING | | 1,036.5 |
| | REF=20050123506200 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Jan. 12 | Electronic Withdrawal | From ILLINOIS DEPT OF | | 22,880.7 |
| | REF=20050123366685 N | 4376002057TX PAYMENTIL3703642500008 | | |
| Jan. 12 | Wire Debit REF001120 | WACHOVIA CHARLOTTE 050112017324 | | 71,145.0 |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |
| Jan. 12 | Controlled Disb Debit | From CD FUNDING | | 343,966.8 |
| | REF=20050123506198 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jan. 12 | Wire Debit REF001114 | LA SALLE CHGO 050112005528 | | 627,014.8 |
| | BNF=ALTER TRADING | CORPORATION, NO ADDRESS GIVEN | | |
| Jan. 13 | Wire Debit REF001030 | WACHOVIA CHARLOTTE 050113017679 | | 280.0 |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |
| Jan. 13 | Controlled Disb Debit | From CD FUNDING | | 2,044.6 |
| | REF=20050130714766 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Jan. 13 | Wire Debit REF001020 | SOUTHWEST CU DALLA 050113017566 | | 2,149.1 |
| | BNF=CICOST FEDERAL | CREDIT UNIOIN, 401 W WILSON | | |
| Jan. 13 | Wire Debit REF001014 | BK ONE SPRINGFIELD 050113017457 | | 5,034.7 |
| | BNF=KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Jan. 13 | Wire Debit REF001016 | BK ONE SPRINGFIELD 050113017490 | | 8,425.2 |
| | BNF=KSW EFT TRANSFERS, | NO ADDRESS GIVEN | | |
| Jan. 13 | Wire Debit REF001070 | BK ONE CHGO 050113018079 | | 25,000.0 |
| | BNF=WHP HEALTH | | | |
| Jan. 13 | Wire Debit REF000983 | BK ONE DALLAS 050113006207 | | 35,000.0 |
| | BNF=KEYSTONE | CONSOLIDATED IND, NO ADDRESS GIVEN | | |
| Jan. 13 | Wire Debit REF001007 | BK ONE SPRINGFIELD 050113017395 | | 36,046.3 |
| | BNF=KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Jan. 13 | Controlled Disb Debit | From CD FUNDING | | 38,104.0 |
| | REF=20050130714762 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jan. 13 | Wire Debit REF000985 | FLEET PROV 050113006240 | | 38,437.6 |
| | BNF=PUTNAM INVESTMENTS, | NO ADDRESS GIVEN | | |
| Jan. 13 | Controlled Disb Debit | From CD FUNDING | | 136,298.6 |
| | REF=20050130714764 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jan. 13 | Wire Debit REF001011 | BK ONE SPRINGFIELD 050113017427 | | 635,423. |
| | BNF=KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Jan. 13 | Wire Debit REF001025 | LA SALLE CHGO 050113017596 | | 720,776.7 |
| | BNF=ALTER TRADING | CORPORATION, NO ADDRESS GIVEN | | |
| Jan. 14 | Wire Debit REF000847 | BK AMER NYC 050114008293 | | 100.( |
| | BNF=KEYSTONE FASTENERS, | 5430 LBJ FREEWAY DALLAS | | |
| Jan. 14 | Wire Debit REF000844 | BK ONE SPRINGFIELD 050114008264 | | 600.( |



**Business Statement**
Account Number:
1 536 9142 7964
Statement Period:
Dec. 27, 2004
through
Jan. 28, 2005

Page 8 of 11

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636



## COMMERCIAL CHECKING (CONTINUED)
Account Number 1-536-9142-7964

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jan. 14 | Controlled Disb Debit REF=20050143067248 Y | From CD FUNDING 8091215927-E G FRKS AC#152100015584 | | 665.00- |
| Jan. 14 | Wire Debit REF000846 BNF=SWC RETIREE MEDICAL | BK ONE SPRINGFIELD 050114008277 TRUST, NO ADDRESS GIVEN | | 2,000.00- |
| Jan. 14 | Wire Debit REF000850 BNF=KCI RETIREES MEDICAL | BK ONE SPRINGFIELD 050114008225 TRUST, NO ADDRESS GIVE | | 3,300.00- |
| Jan. 14 | Analysis Service Charge | | 1400000000 | 4,776.74- |
| Jan. 14 | Wire Debit REF000848 BNF=CONGRESS FINANCIAL | WACHOVIA CHARLOTTE 050114008420 CORP CENTRAL, NO ADDRESS | | 10,000.00- |
| Jan. 14 | Wire Debit INTERNAL BNF=CONTRAN CORP * | US BANK 050114007981 | | 39,045.00- |
| Jan. 14 | Controlled Disb Debit REF=20050143067246 Y | From CD FUNDING 8091215927-E G FRKS AC#152100015550 | | 245,914.48- |
| Jan. 14 | Wire Debit REF000849 BNF=ALTER TRADING | LA SALLE CHGO 050114008177 CORPORATION, NO ADDRESS GIVEN | | 250,440.02- |
| Jan. 18 | Wire Debit REF001101 BNF=CONGRESS FINANCIAL | WACHOVIA CHARLOTTE 050118018608 CORP CENTRAL, NO ADDRESS | | 765.43- |
| Jan. 18 | Electronic Withdrawal REF=20050143379314 N | From IRS 3387702000USATAXPYMT220501833193533 | | 10,792.62- |
| Jan. 18 | Wire Debit REF001097 BNF=HEWLETT PACKARD | BK AMER TX 050118018991 | | 12,694.81- |
| Jan. 18 | Controlled Disb Debit REF=20050182280295 Y | From CD FUNDING 8091215927-E G FRKS AC#152100015543 | | 15,155.89- |
| Jan. 18 | Wire Debit REF001096 BNF=MINERAIS US | FLEET NATIONAL NYC 050118018975 | | 38,083.36- |
| Jan. 18 | Wire Debit REF001100 BNF=AMEREN ENERGY | WACHOVIA CHARLOTTE 050118016958 MARKETING GMC, 1901 CHOUTEAU | | 332,814.47- |
| Jan. 18 | Electronic Withdrawal REF=20050143379315 N | From IRS 3387702000USATAXPYMT220501822850213 | | 346,377.16- |
| Jan. 18 | Wire Debit REF001093 BNF=CILCO, NO ADDRESS | NORTHERN CHGO 050118016742 GIVEN | | 360,000.00- |
| Jan. 18 | Controlled Disb Debit REF=20050182280297 Y | From CD FUNDING 8091215927-E G FRKS AC#152100015550 | | 645,324.43- |
| Jan. 18 | Wire Debit REF001095 BNF=ALTER TRADING | LA SALLE CHGO 050118016801 CORPORATION, NO ADDRESS GIVEN | | 1,741,713.78- |
| Jan. 19 | Wire Debit REF000972 BNF=M AND I TRUST CO GEN | MARSHALL MILW 050119015638 TRUST FUND FURTHER CR | | 9,658.76- |
| Jan. 19 | Electronic Withdrawal REF=20050190239109 N | From ILLINOIS DEPT OF 4376002057TX PAYMENTIL3703642500008 | | 30,550.32- |
| Jan. 19 | Wire Debit REF000974 BNF=PANHANDLE EASTERN | JPMCHASE 050119015640 PIPE LINE CO. | | 40,937.01- |
| Jan. 19 | Wire Debit REF001452 BNF=CONGRESS FINANCIAL | WACHOVIA CHARLOTTE 050119021664 CORP CENTRAL, NO ADDRESS | | 41,144.68- |
| Jan. 19 | Wire Debit REF000971 BNF=CONGRESS FINANCIAL | WACHOVIA CHARLOTTE 050119015583 CORP CENTRAL, NO ADDRESS | | 189,729.00- |
| Jan. 19 | Controlled Disb Debit REF=20050190807150 Y | From CD FUNDING 8091215927-E G FRKS AC#152100015550 | | 244,246.02- |
| Jan. 19 | Wire Debit REF000975 BNF=KEYSTONE STEEL AND | BK ONE SPRINGFIELD 050119007786 WIRE, NO ADDRESS GIVEN | | 311,872.18- |
| Jan. 19 | Wire Debit REF000970 BNF=ALTER TRADING | LA SALLE CHGO 050119007695 CORPORATION, NO ADDRESS GIVEN | | 326,756.37- |
| Jan. 20 | Wire Debit REF001016 BNF=CICOST FEDERAL | SOUTHWEST CU DALLA 050120011749 CREDIT UNIOIN, 401 W WILSON | | 2,234.14- |
| Jan. 20 | Wire Debit REF001014 BNF=PUTNAM INVESTMENTS, | FLEET PROV 050120011802 NO ADDRESS GIVEN | | 8,088.31- |
| Jan. 20 | Wire Debit REF001015 BNF=KSW EFT TRANSFERS, | BK ONE SPRINGFIELD 050120011824 NO ADDRESS GIVEN | | 10,802.22- |


**Business Statement**
Account Number:
1 536 9142 7964
Statement Period:
Dec. 27, 2004
through
Jan. 28, 2005

Page 9 of 11

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

## COMMERCIAL CHECKING (CONTINUED)
Account Number 1-536-9142-7964

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan. 20 | Controlled Disb Debit | From CD FUNDING | | 17,390.74 |
| | REF=20050204438847 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jan. 20 | Wire Debit REF001020 | WACHOVIA CHARLOTTE 050120012023 | | 21,809.93 |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |
| Jan. 20 | Wire Debit REF001022 | BK ONE CHGO 050120012331 | | 25,000.00 |
| | BNF=WHP HEALTH | | | |
| Jan. 20 | Wire Debit REF001021 | LA SALLE CHGO 050120012322 | | 100,000.00 |
| | BNF=LASALLE BUSINESS | CREDIT, LLC FURTHER CR KEY | | |
| Jan. 20 | Wire Debit REF001019 | BK ONE SPRINGFIELD 050120011972 | | 106,431.08 |
| | BNF=KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Jan. 20 | Wire Debit INTERNAL | US BANK 050120011308 | | 334,445.62 |
| | BNF=CONTRAN CORP * | | | |
| Jan. 20 | Wire Debit REF001018 | BK ONE SPRINGFIELD 050120011950 | | 440,965.94 |
| | BNF=KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Jan. 20 | Wire Debit REF001015 | LA SALLE CHGO 050120011733 | | 454,500.02 |
| | BNF=ALTER TRADING | CORPORATION, NO ADDRESS GIVEN | | |
| Jan. 20 | Controlled Disb Debit | From CD FUNDING | | 511,757.69 |
| | REF=20050204438849 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jan. 21 | Controlled Disb Debit | From CD FUNDING | | 75.49 |
| | REF=20050210547047 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Jan. 21 | Wire Debit REF000734 | BK ONE SPRINGFIELD 050121007500 | | 400.00 |
| | BNF=KCI CORP MEDICAL | TRUST, NO ADDRESS GIVEN | | |
| Jan. 21 | Wire Debit REF000731 | BK ONE SPRINGFIELD 050121007547 | | 500.00 |
| | BNF=METAL CRAFTERS | RETIREES MEDICAL, NO ADDRESS | | |
| Jan. 21 | Wire Debit REF000732 | BK ONE SPRINGFIELD 050121007575 | | 2,000.00 |
| | BNF=SWC RETIREE MEDICAL | TRUST, NO ADDRESS GIVEN | | |
| Jan. 21 | Wire Debit REF000729 | BK ONE SPRINGFIELD 050121007537 | | 2,500.00 |
| | BNF=KCI RETIREES MEDICAL | TRUST, NO ADDRESS GIVE | | |
| Jan. 21 | Controlled Disb Debit | From CD FUNDING | | 7,669.20 |
| | REF=20050210547043 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jan. 21 | Wire Debit REF000728 | WACHOVIA CHARLOTTE 050121011680 | | 136,307.69 |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |
| Jan. 21 | Wire Debit REF000735 | LA SALLE CHGO 050121007476 | | 452,408.92 |
| | BNF=ALTER TRADING | CORPORATION, NO ADDRESS GIVEN | | |
| Jan. 21 | Controlled Disb Debit | From CD FUNDING | | 703,318.33 |
| | REF=20050210547045 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jan. 24 | Controlled Disb Debit | From CD FUNDING | | 302.4 |
| | REF=20050243049774 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Jan. 24 | Controlled Disb Debit | From CD FUNDING | | 1,872.5 |
| | REF=20050243049770 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jan. 24 | Wire Debit REF000974 | WACHOVIA CHARLOTTE 050124012860 | | 17,862.6 |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |
| Jan. 24 | Electronic Withdrawal | From IRS | | 22,040.8 |
| | REF=20050242579299 N | 3387702000USATAXPYMT220502488660283 | | |
| Jan. 24 | Electronic Withdrawal | From IRS | | 352,312.7 |
| | REF=20050242579300 N | 3387702000USATAXPYMT220502483895860 | | |
| Jan. 24 | Wire Debit REF000972 | WACHOVIA CHARLOTTE 050124012832 | | 362,949.7 |
| | BNF=AMEREN ENERGY | MARKETING GMC, 1901 CHOUTEAU | | |
| Jan. 24 | Wire Debit REF000970 | NORTHERN CHGO 050124012755 | | 375,000.0 |
| | BNF=CILCO, NO ADDRESS | GIVEN | | |
| Jan. 24 | Controlled Disb Debit | From CD FUNDING | | 457,403.0 |
| | REF=20050243049772 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jan. 24 | Wire Debit REF000971 | LA SALLE CHGO 050124012786 | | 478,419.9 |
| | BNF=ALTER TRADING | CORPORATION, NO ADDRESS GIVEN | | |
| Jan. 25 | Wire Debit REF001081 | WACHOVIA CHARLOTTE 050125009412 | | 17,722.4 |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |
| Jan. 25 | Controlled Disb Debit | From CD FUNDING | | 43,426.4 |
| | REF=20050210550000 Y | 8091215927-E G FRKS AC#152100015543 | | |



**Business Statement**

Account Number:
1 536 9142 7964
Statement Period:
Dec. 27, 2004
through
Jan. 28, 2005

Page 10 of 11

**US bank.** *Five Star Service Guaranteed*

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636



## COMMERCIAL CHECKING (CONTINUED)
Account Number 1-536-9142-7964

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|--------|
| Jan. 25 | Controlled Disb Debit | From CD FUNDING | | 421,768.17 |
| | REF=20050250658622 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jan. 25 | Wire Debit REF001078 | LA SALLE CHGO 050125009322 | | 1,528,464.50 |
| | BNF=ALTER TRADING | CORPORATION, NO ADDRESS GIVEN | | |
| Jan. 26 | Controlled Disb Debit | From CD FUNDING | | 237.07 |
| | REF=20050263761925 Y | 8091215927-E G FRKS AC#152100015584 | | |
| Jan. 26 | Wire Debit REF001140 | BK ONE SPRINGFIELD 050126011189 | | 4,728.11 |
| | BNF=KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Jan. 26 | Wire Debit INTERNAL | US BANK 050126007504 | | 11,349.00 |
| | BNF=CONTRAN CORP * | | | |
| Jan. 26 | Wire Debit REF001139 | WACHOVIA CHARLOTTE 050126007585 | | 17,926.00 |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |
| Jan. 26 | Electronic Withdrawal | From ILLINOIS DEPT OF | | 34,625.03 |
| | REF=20050263316204 N | 4376002057TX PAYMENTIL3703642500008 | | |
| Jan. 26 | Wire Debit REF001138 | MARSHALL MILW 050126007572 | | 34,815.22 |
| | BNF=M AND I TRUST CO | GENERAL TRUST FUND ATTN CO | | |
| Jan. 26 | Wire Debit REF001137 | FLEET PROV 050126007545 | | 39,603.52 |
| | BNF=PUTNAM INVESTMENTS, | NO ADDRESS GIVEN | | |
| Jan. 26 | Controlled Disb Debit | From CD FUNDING | | 173,183.06 |
| | REF=20050263761921 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jan. 26 | Controlled Disb Debit | From CD FUNDING | | 516,528.69 |
| | REF=20050263761923 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jan. 26 | Wire Debit REF001136 | LA SALLE CHGO 050126007362 | | 536,254.90 |
| | BNF=ALTER TRADING | CORPORATION, NO ADDRESS GIVEN | | |
| Jan. 27 | Wire Debit REF001135 | SOUTHWEST CU DALLA 050127007318 | | 2,149.14 |
| | BNF=CICOST FEDERAL | CREDIT UNIOIN, 401 W WILSON | | |
| Jan. 27 | Wire Debit REF000352 | BK ONE SPRINGFIELD 050127007200 | | 5,099.87 |
| | BNF=KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Jan. 27 | Wire Debit REF001140 | BK ONE SPRINGFIELD 050127007299 | | 9,296.14 |
| | BNF=KSW EFT TRANSFERS, | NO ADDRESS GIVEN | | |
| Jan. 27 | Wire Debit REF001139 | BK ONE CHGO 050127007911 | | 11,362.12 |
| | BNF=WHP HEALTH | | | |
| Jan. 27 | Controlled Disb Debit | From CD FUNDING | | 11,507.54 |
| | REF=20050270624994 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jan. 27 | Wire Debit REF001137 | BK ONE DALLAS 050127007404 | | 20,000.00 |
| | BNF=KEYSTONE | CONSOLIDATED IND, NO ADDRESS GIVEN | | |
| Jan. 27 | Wire Debit REF000354 | BK ONE SPRINGFIELD 050127007242 | | 35,101.31 |
| | BNF=KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Jan. 27 | Wire Debit REF001136 | WACHOVIA CHARLOTTE 050127007380 | | 42,830.81 |
| | BNF=CONGRESS FINANCIAL | CORP CENTRAL, NO ADDRESS | | |
| Jan. 27 | Wire Debit REF001138 | LA SALLE CHGO 050127007454 | | 239,790.01 |
| | BNF=ALTER TRADING | CORPORATION, NO ADDRESS GIVEN | | |
| Jan. 27 | Controlled Disb Debit | From CD FUNDING | | 254,061.41 |
| | REF=20050270624996 Y | 8091215927-E G FRKS AC#152100015550 | | |
| Jan. 27 | Wire Debit INTERNAL | US BANK 050127007340 | | 358,775.55 |
| | BNF=B C TRUST RECURRING | PAYMENTS * | | |
| Jan. 27 | Wire Debit REF001134 | BK ONE SPRINGFIELD 050127007280 | | 468,624.52 |
| | BNF=KEYSTONE STEEL AND | WIRE, NO ADDRESS GIVEN | | |
| Jan. 28 | Wire Debit REF000982 | BK ONE SPRINGFIELD 050128000218 | | 200.00 |
| | BNF=KCI CORP MEDICAL | TRUST, NO ADDRESS GIVEN | | |
| Jan. 28 | Electronic Withdrawal | From IRS | | 230.16 |
| | REF=20050271488280 N | 3387702000USATAXPYMT220502818922635 | | |
| Jan. 28 | Electronic Withdrawal | From IRS | | 230.16 |
| | REF=20050271488281 N | 3387702000USATAXPYMT220502842502512 | | |
| Jan. 28 | Wire Debit REF000985 | BK ONE SPRINGFIELD 050128000220 | | 800.00 |
| | BNF=METAL CRAFTERS | RETIREES MEDICAL, NO ADDRESS | | |
| Jan. 28 | Wire Debit REF000987 | BK ONE SPRINGFIELD 050128000222 | | 1,000.00 |



**Business Statement**

Account Number:
1 536 9142 7964

Statement Period
Dec. 27, 2004
through
Jan. 28, 2005

Page 11 of 11

KEYSTONE CONSOLIDATED INDUSTRIES INC
DEBTOR IN POSSESSION
ATTN MELANIE WATSON
5430 LYNDON B JOHNSON FWY STE 1740
DALLAS TX 75240-2636

## COMMERCIAL CHECKING (CONTINUED)
Account Number 1-536-9142-7964

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jan. 28 | Electronic Withdrawal | From IRS | | 1,233.3? |
| | REF=20050271488279 N | 3387702000USATAXPYMT220502875443393 | | |
| Jan. 28 | Controlled Disb Debit | From CD FUNDING | | 4,671.7? |
| | REF=20050283444417 Y | 8091215927-E G FRKS AC#152100015543 | | |
| Jan. 28 | Wire Debit REF000984 | BK ONE SPRINGFIELD 050128000219 | | 4,700.0? |
| | BNF=KCI RETIREES MEDICAL | TRUST, NO ADDRESS GIVE | | |
| Jan. 28 | Wire Debit REF000977 | MARSHALL MILW 050128000217 | | 26,572.4? |
| | BNF=M AND I TRUST CO | GENERAL TRUST FUND ATTN CO | | |
| Jan. 28 | Wire Debit INTERNAL | US BANK 050128000223 | | 60,290.7? |
| | BNF=KURTZMAN CARSON | CONSULTANTS LLC | | |
| Jan. 28 | Electronic Withdrawal | From CORPORATION FRAN | | 75,000.0? |
| | REF=20050250839 N | 316402047 OHIOTAXES OH012703047 | | |
| Jan. 28 | Wire Debit REF000980 | LA SALLE CHGO 050128010510 | | 602,267.4? |
| | BNF=ALTER TRADING | CORPORATION, NO ADDRESS GIVEN | | |
| Jan. 28 | Controlled Disb Debit | From CD FUNDING | | 635,683.4? |
| | REF=20050283444419 Y | 8091215927-E G FRKS AC#152100015550 | | |

**Total Other Withdrawals $ 43,044,332.5?**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Dec. 27 | 2,436.53 | Jan. 6 | 7,990.66 | Jan. 19 | 6,263.05 |
| Dec. 28 | 4,433.60 | Jan. 7 | 8,148.36 | Jan. 20 | 9,647.29 |
| Dec. 29 | 321,389.20 | Jan. 10 | 8,025.17 | Jan. 21 | 7,775.37 |
| Dec. 30 | 6,636.00 | Jan. 11 | 8,777.43 | Jan. 24 | 6,474.06 |
| Dec. 31 | 5,526.00 | Jan. 12 | 9,350.33 | Jan. 25 | 7,814.94 |
| Jan. 3 | 6,308.53 | Jan. 13 | 8,609.53 | Jan. 26 | 2,490.34 |
| Jan. 4 | 7,381.70 | Jan. 14 | 546,240.23 | Jan. 27 | 8,722.71 |
| Jan. 5 | 5,414.74 | Jan. 18 | 5,283.71 | Jan. 28 | 7,843.55 |

Balances only appear for days reflecting change.

Price changes for U.S. Bank's Business Checking, Savings and Treasury Management Services are effective January 1, 2005. You can view revised pricing at https://www2.usbank.com/tmpricing beginning December 1, 2004. Log onto this secure site using the account number and zip code from your statement. If you are unable to access the Internet or this information, please contact your Banker, Relationship Manager, Treasury Management Sales Consultant or Commercial Customer Service Team for assistance. If you prefer, you can send an email to commercialsupport@usbank.com.

**KEYSTONE STEEL & WIRE**
**BANK ONE**
**DEPOSITORY ACCOUNT**
**ACCT 100.1011**

**Prepared By:** Jenny Pacione
**Approved By:**

**January 2005**
**2005-01**

| | |
|---|---|
| BANK BALANCE 01/28/05 | 29,799.44 |
| Check in Transit | 17,882.68 |
| ADJUSTED BANK BALANCE | 47,682.12 |

| | |
|---|---|
| BOOK BALANCE | 47,682.12 |
| ADJUSTED BOOK BALANCE | 47,682.12 |

**BANK ONE.**

Bank One
Illinois Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

Acct # 000000630803062

**Dec 25 through Jan 28, 2005**

Page 1 of 3

IllilllllllilllllillllllllllillllllllllllillllilllllllllllI

KEYSTONE STEEL & WIRE A DIV OF
KEYSTONE CONSOLIDATED INDUSTRIES INC
7000 SW ADAMS ST
PEORIA IL  61641-0002

IF YOU HAVE ANY QUESTIONS ABOUT YOUR STATEMENT, PLEASE CONTACT
YOUR CUSTOMER SERVICE REPRESENTATIVE.

BANK ONE IS A DIVISION OF JPMORGAN CHASE BANK, N.A.

EFFECTIVE FEB. 28, 2005, YOU HEREBY ACKNOWLEDGE AND AGREE
THAT THE BANK MAY PROCESS ANY CHECK ELECTRONICALLY. YOU AGREE TO
COMPLY WITH THE CHECK SPECIFICATIONS AND IMAGE STANDARDS THE BANK
PUBLISHES TIME TO TIME. IF THE QUALITY OF THE IMAGE OF ANY
CHECK PROCESSED ELECTRONICALLY DOES NOT MEET APPLICABLE INDUSTRY

STANDARDS OR OTHER REGULATORY REQUIREMENTS AND IS NOT A RESULT
OF THE BANK'S GROSS NEGLIGENCE OR WILLFUL MISCONDUCT, YOU
ACKNOWLEDGE AND AGREE THAT YOU SHALL BE LIABLE FOR RESULTING
LOSSES OR LIABILITIES. YOU WILL NOT DEPOSIT ANY SUBSTITUTE CHECKS
UNLESS THE BANK SPECIFICALLY AGREES TO ACCEPT SUCH DEPOSIT. IF

THE BANK PROCESSES ANY SUBSTITUTE CHECKS OTHER THAN RETURNED
ITEMS FOR DEPOSIT, YOU AGREE THAT SUCH PROCESSING SHALL NOT BE
DEEMED TO BE THE BANK'S AGREEMENT TO ACCEPT ANY SUBSTITUTE
CHECKS FOR DEPOSIT AND THAT YOU WILL BE SOLELY RESPONSIBLE FOR
ANY LOSS OR LIABILITY IN CONNECTION WITH THE DEPOSIT.

## BANK ONE COMMERCIAL CHECKING
Account number 000000630803062

| | Items | Amount |
|---|---|---|
| Beginning balance | | $190,597.00 |
| Checks paid | 0 | 0.00 |
| Other withdrawals | 20 | - 689,788.88 |
| Deposits / additions / other credits | 13 | +528,991.32 |
| Balance as of Jan 28 | | $29,799.44 |

*continues*

 **BANK ONE.**

NNN 2 0 74 8632

KEYSTONE STEEL & WIRE A DIV OF

Acct # 000000630803062
**Dec 25 through Jan 28, 2005**
Page 2 of 3

**Other withdrawals including fees and list posted items**

| Date | Description | |
|------|-------------|---:|
| 12-27 | 041227088876 000153 123000220  Rfb=12270000051Softi | |
| | Bnf=keystone Consolidated Industries | 190,597.00 |
| 12-30 | 041230127264 000157 123000220  Rfb=12300000044Softi | |
| | Bnf=keystone Consolidated Industries | 33,653.07 |
| 01-03 | 050103174319 000243 123000220  Rfb=01030000049Softi | |
| | Bnf=keystone Consolidated Industries | 52,574.00 |
| 01-04 | 050104129115 000082 123000220  Rfb=01040000046Softi | |
| | Bnf=keystone Consolidated Industries | 0.90 |
| 01-05 | 050105102747 000108 123000220  Rfb=01050000056Softi | |
| | Bnf=keystone Consolidated Industries | 40,862.00 |
| 01-06 | 050106092676 000077 123000220  Rfb=01060000051Softi | |
| | Bnf=keystone Consolidated Industries | 47,723.00 |
| 01-10 | 050110116348 000123 123000220  Rfb=01100000066Softi | |
| | Bnf=keystone Consolidated Industries | 243.25 |
| 01-11 | 050111105936 000125 123000220  Rfb=01110000066Softi | |
| | Bnf=keystone Consolidated Industries | 8,458.16 |
| 01-12 | 050112090791 000124 123000220  Rfb=01120000069Softi | |
| | Bnf=keystone Consolidated Industries | 71,145.00 |
| 01-13 | 050113087902 000088 123000220  Rfb=01130000072Softi | |
| | Bnf=keystone Consolidated Industries | 280.00 |
| 01-18 | 050118133135 000218 123000220  Rfb=01180000102Softi | |
| | Bnf=keystone Consolidated Industries | 765.43 |
| 01-19 | 050119116852 000026 123000220  Rfb=01190000058Softi | |
| | Bnf=keystone Consolidated Industries | 41,144.68 |
| 01-20 | 050120122432 000112 123000220  Rfb=01200000045Softi | |
| | Bnf=keystone Consolidated Industries | 21,809.93 |
| 01-21 | 050121123856 000166 123000220  Rfb=01210000125Softi | |
| | Bnf=keystone Consolidated Industries | 66,307.60 |
| 01-24 | 050124111233 000085 123000220  Rfb=01240000050Softi | |
| | Bnf=keystone Consolidated Industries | 17,862.68 |
| 01-25 | 050125112777 000163 123000220  Rfb=01250000044Softi | |
| | Bnf=keystone Consolidated Industries | 17,722.42 |
| 01-26 | 050126091793 000138 123000220  Rfb=01260000108Softi | |
| | Bnf=keystone Consolidated Industries | 17,926.00 |
| 01-27 | 050127086819 000104 123000220  Rfb=01270000059Softi | |
| | Bnf=keystone Consolidated Industries | 42,830.80 |
| 01-28 | Deposited Item Returned - NSF 1st         000035021 | 17,882.68 |
| 01-28 | 050128132630 000130 123000220  Rfb=01280000111Softi | |
| | Bnf=keystone Consolidated Industries | 0.28 |
| | | **689,788.88** |

*continues*

KEYSTONE CONSOLIDATED INDUSTRIES, INC.
BANK ONE CORPORATE DEPOSITORY A/C
CHECKING ACCOUNT RECONCILIATION
FOR:          JANUARY, 2005
G/L A/C# 10004
ACCT #9770127450

FILE:  L:\1234RW\KEYSTONE\ANALYSIS\ANALYSIS\2004\10003bKCI B1 |
PREPARED BY:  MW
09-Feb-05

| | | |
|---|---|---|
| **12/28/05**  BANK BALANCE | | $32,035.15 |
| LESS: POST CUT-OFF DEPOSITS | | |
| PLUS: POST CUT-OFF DISBURSEMENTS | | |
| PLUS: POST CUT-OFF Deposits | | |
| **12/28/05**  Adj. BANK BALANCE | | 32,035.15 |

| | | |
|---|---|---|
| TOTAL O/S CHECKS & MISC CHRGS | | 0.00 |
| ADJUSTED BANK BALANCE | | **32,035.15** |
| **GENERAL LEDGER BALANCE** | 01/28/05 | 32,035.15 |
| **ADJUSTED G/L  BALANCE** | 01/28/05 | 32,035.15 |
| | **DIFF-BK/GL** | 0.00 |



Bank One
Texas Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

Acct # 000009770127450

**Dec 25 through Jan 28, 2005**

Page 1 of 2

llllllllllllllllllllllllllllllllllllllllllllllllll

KEYSTONE CONSOLIDATED INDUSTRIES
5430 LBJ FWY # 1740
DALLAS TX 75240-2636

*To Contact Bank One*

| | |
|---|---|
| **By Phone:** | **1-800-404-4111** |
| *Para Espanol:* | **1-877-428-9707** |
| *Hearing Impaired:* | 1-888-663-4833 |
| *Internet:* | www.BankOne.com |

BANK ONE IS A DIVISION OF JPMORGAN CHASE BANK, N.A.

EFFECTIVE FEB. 28, 2005, YOU HEREBY ACKNOWLEDGE AND AGREE THAT
THE BANK MAY PROCESS ANY CHECK ELECTRONICALLY. YOU AGREE TO
COMPLY WITH THE CHECK SPECIFICATIONS AND IMAGE STANDARDS THE BANK
PUBLISHES TIME TO TIME. IF THE QUALITY OF THE IMAGE OF ANY
CHECK PROCESSED ELECTRONICALLY DOES NOT MEET APPLICABLE INDUSTRY

STANDARDS OR OTHER REGULATORY REQUIREMENTS AND IS NOT A RESULT
OF THE BANK'S GROSS NEGLIGENCE OR WILLFUL MISCONDUCT, YOU
ACKNOWLEDGE AND AGREE THAT YOU SHALL BE LIABLE FOR RESULTING
LOSSES OR LIABILITIES. YOU WILL NOT DEPOSIT ANY SUBSTITUTE CHECKS
UNLESS THE BANK SPECIFICALLY AGREES TO ACCEPT SUCH DEPOSIT. IF

THE BANK PROCESSES ANY SUBSTITUTE CHECKS OTHER THAN RETURNED
ITEMS FOR DEPOSIT, YOU AGREE THAT SUCH PROCESSING SHALL NOT BE
DEEMED TO BE THE BANK'S AGREEMENT TO ACCEPT ANY SUBSTITUTE
CHECKS FOR DEPOSIT AND THAT YOU WILL BE SOLELY RESPONSIBLE FOR
ANY LOSS OR LIABILITY IN CONNECTION WITH THE DEPOSIT.

## BANK ONE COMMERCIAL CHECKING
Account number 000009770127450

| | Items | Amount |
|---|---|---|
| Beginning balance | | $10,578.57 |
| Checks paid | 0 | 0.00 |
| Other withdrawals | 4 | - 240,070.00 |
| Deposits / additions / other credits | 6 | +261,526.58 |
| Balance as of Jan 28 | | **$32,035.15** |

**Other withdrawals including fees and list posted items**

| Date | Description | | | |
|---|---|---|---|---|
| 01-03 | Safe Deposit Box 009001 Annual Fee | | | 70.00 |
| 01-10 | 050110001961 0473    123000220 | Bnf=keystone | | |
| | Concentration/Ac-153691427 | | | 160,000.00 |

*continues*





**KEYSTONE CONSOLIDATED INDUSTRIES**

## Other withdrawals including fees and list posted items

| Date | Description | | | |
|------|-------------|---|---|---|
| 01-14 | 050114003733 0804 | 123000220 | Bnf=keystone | |
| | Concentration/Ac-153691427 | | | 10,000.00 |
| 01-21 | 050121002664 0634 | 123000220 | Bnf=keystone | |
| | Concentration/Ac-153691427 | | | 70,000.00 |
| | | | | **240,070.00** |

## Deposits / additions / other credits

| Date | Description | Amount |
|------|-------------|--------|
| 01-05 | Deposit | 61,874.29 |
| 01-06 | Deposit | 84,339.11 |
| 01-06 | Deposit | 10,128.00 |
| 01-11 | Deposit | 4,200.00 |
| 01-19 | Deposit | 77,224.97 |
| 01-27 | Deposit | 23,760.21 |
| | | **261,526.58** |

## Daily ending balance

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 01-03 | $10,508.57 | 01-14 | $1,049.97 |
| 01-05 | $72,382.86 | 01-19 | $78,274.94 |
| 01-06 | $166,849.97 | 01-21 | $8,274.94 |
| 01-10 | $6,849.97 | 01-27 | $32,035.15 |
| 01-11 | $11,049.97 | | |

*Fees and Charges* *Your service charges, fees and earnings credit have been calculated through account analysis.*

```
KEYSTONE STEEL AND WIRE
BANK ONE
ELECTRONIC FUNDS TRANSFER
ACCT# 6308 0 3039
```

PERIOD          05-01
MONTH         JANUARY 2005

|  |  |  | Total |
|---|---|---|---|
| BEGINNING BALANCE |  |  | 9,874.34 |
| DEPOSITS | 12/29/04 |  | 3,179.81 |
|  | 01/06/05 |  | 3,521.37 |
|  | 01/13/05 |  | 8,425.23 |
|  | 01/20/05 |  | 10,802.22 |
|  | 01/27/05 |  | 9,296.19 |
| ELECTRONIC FUNDS TRANSFER |  |  |  |
|  | 01/03/05 |  | (9,551.51) |
|  | 01/05/05 |  | (3,002.81) |
|  | 01/13/05 |  | (3,698.37) |
|  | 01/19/05 |  | (8,425.23) |
|  | 01/27/05 |  | (10,802.22) |
| ENDING BALANCE |  |  | 9,619.02 |

**RECONCILATION:**

| | |
|---|---|
| January Bank Balance | 9,619.02 |
| 01/27/05 Deposit | (9,296.19) |
| Beginning Balance (Interest) | (322.83) |
| BANK BALANCE OVER | **0.00** |

**BANK ONE.**

Bank One
Illinois Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

Illluulllludluullllludluullluullllludluullllludluulllulllllulll

**KEYSTONE STEEL & WIRE A DIV OF**
**KEYSTONE CONSOLIDATED INDUSTRIES INC**
**7000 SW ADAMS ST**
**PEORIA IL  61641-0002**

IF YOU HAVE ANY QUESTIONS ABOUT YOUR STATEMENT, PLEASE CONTACT
YOUR CUSTOMER SERVICE REPRESENTATIVE.

BANK ONE IS A DIVISION OF JPMORGAN CHASE BANK, N.A.

EFFECTIVE FEB. 28, 2005, YOU HEREBY ACKNOWLEDGE AND AGREE
THAT THE BANK MAY PROCESS ANY CHECK ELECTRONICALLY. YOU AGREE TO
COMPLY WITH THE CHECK SPECIFICATIONS AND IMAGE STANDARDS THE BANK
PUBLISHES TIME TO TIME. IF THE QUALITY OF THE IMAGE OF ANY
CHECK PROCESSED ELECTRONICALLY DOES NOT MEET APPLICABLE INDUSTRY

STANDARDS OR OTHER REGULATORY REQUIREMENTS AND IS NOT A RESULT
OF THE BANK'S GROSS NEGLIGENCE OR WILLFUL MISCONDUCT, YOU
ACKNOWLEDGE AND AGREE THAT YOU SHALL BE LIABLE FOR RESULTING
LOSSES OR LIABILITIES. YOU WILL NOT DEPOSIT ANY SUBSTITUTE CHECKS
UNLESS THE BANK SPECIFICALLY AGREES TO ACCEPT SUCH DEPOSIT. IF

THE BANK PROCESSES ANY SUBSTITUTE CHECKS OTHER THAN RETURNED
ITEMS FOR DEPOSIT, YOU AGREE THAT SUCH PROCESSING SHALL NOT BE
DEEMED TO BE THE BANK'S AGREEMENT TO ACCEPT ANY SUBSTITUTE
CHECKS FOR DEPOSIT AND THAT YOU WILL BE SOLELY RESPONSIBLE FOR
ANY LOSS OR LIABILITY IN CONNECTION WITH THE DEPOSIT.

# BANK ONE COMMERCIAL CHECKING
Account number 000000630803039

|  | Items | Amount |
|---|---|---|
| Beginning balance |  | $9,874.34 |
| Checks paid | 0 | 0.00 |
| Other withdrawals | 5 | - 35,480.14 |
| Deposits / additions / other credits | 5 | +35,224.82 |
| Balance as of Jan 28 |  | $9,619.02 |

*continues*

 **BANK ONE.**

KEYSTONE STEEL & WIRE A DIV OF

**Other withdrawals including fees and list posted items**

| Date | Description | | | Amount |
|------|-------------|---|---|-------:|
| 01-03 | Keystone EFT | ACH Settle | CCD | 9,551.51 |
| 01-05 | Keystone EFT | ACH Settle | CCD | 3,002.81 |
| 01-13 | Keystone EFT | ACH Settle | CCD | 3,698.37 |
| 01-19 | Keystone EFT | ACH Settle | CCD | 8,425.23 |
| 01-27 | Keystone EFT | ACH Settle | CCD | 10,802.22 |
| | | | | **35,480.14** |

**Deposits / additions / other credits**

| Date | Description | | | Amount |
|------|-------------|---|---|-------:|
| 12-29 | 041229118995 001521 123000220 | Rfb=041229013817 | Org=keystone | |
| | Consolidated Industries IN | | | 3,179.81 |
| 01-06 | 050106118234 000827 123000220 | Rfb=050106007625 | Org=keystone | |
| | Consolidated Industries IN | | | 3,521.37 |
| 01-13 | 050113119275 001016 123000220 | Rfb=050113017490 | Org=keystone | |
| | Consolidated Industries IN | | | 8,425.23 |
| 01-20 | 050120153715 001017 123000220 | Rfb=050120011824 | Org=keystone | |
| | Consolidated Industries IN | | | 10,802.22 |
| 01-27 | 050127116709 001140 123000220 | Rfb=050127007299 | Org=keystone | |
| | Consolidated Industries IN | | | 9,296.19 |
| | | | | **35,224.82** |

**Daily ending balance**

| Date | Amount | Date | Amount |
|------|-------:|------|-------:|
| 12-29 | $13,054.15 | 01-13 | $8,748.06 |
| 01-03 | $3,502.64 | 01-19 | $322.83 |
| 01-05 | $499.83 | 01-20 | $11,125.05 |
| 01-06 | $4,021.20 | 01-27 | $9,619.02 |

*Fees and Charges   Your service charges, fees and earnings credit have been calculated through account analysis.*

**KEYSTONE STEEL & WIRE**
**SICKNESS & ACCIDENT**
**JDE 100.1027**
**BANK ONE 6308 0 3088**

**JANUARY 2005**

| | |
|---|---|
| BANK BALANCE AS OF 01/28/05 | 6,156.84 |
| LESS OUTSTANDING CHECKS | (6,156.84) |
| ADJUSTED BANK BALANCE 01/28/05 | 0.00 |

| | |
|---|---|
| BOOK BALANCE | 0.00 |

**RECONCILIATION:**

| | |
|---|---|
| BEGINNING BANK BALANCE | 8,241.80 |
| DEPOSITS | 33,915.23 |
| CLEARED CHECKS | (36,000.19) |
| ENDING BANK BALANCE | 6,156.84 |

| OUTSTANDING CHECKS | |
|---|---|
| **Check Number** | **Amount** |

**PRIOR PERIODS**

**CURRENT OUTSTANDING**

| Check Number | Amount |
|---|---|
| 32325 | 256.06 |
| 32348-32349 | 512.11 |
| 32362 | 266.16 |
| 32366-32386 | 5,122.51 |

| | |
|---|---|
| **TOTAL OUTSTANDING CHECKS** | **6,156.84** |

# BANK ONE.

KEYSTONE STEEL & WIRE A DIV OF

**Checks paid**

| Number | Amount | Date paid | | Number | Amount | Date paid |
|---|---|---|---|---|---|---|
| 3235 | 280.38 | 01-25 | | 32292* | 300.83 | 01-06 |
| 32203* | 155.06 | 12-29 | | 32293 | 196.17 | 01-12 |
| 32213* | 280.39 | 12-30 | | 32296* | 181.95 | 01-14 |
| 32215* | 273.27 | 12-27 | | 32298* | 209.95 | 01-12 |
| 32220* | 239.06 | 12-29 | | 32299 | 277.95 | 01-07 |
| 32234* | 155.05 | 01-12 | | 32300 | 463.63 | 01-24 |
| 32238* | 32.88 | 01-20 | | 32302* | 478.16 | 01-26 |
| 32240* | 128.63 | 12-28 | | 32321* | 284.75 | 01-25 |
| 32242* | 269.67 | 12-27 | | 32323* | 635.64 | 01-19 |
| 32245* | 256.06 | 12-30 | | 32324 | 280.39 | 01-19 |
| 32246 | 273.27 | 12-29 | | 32326* | 256.05 | 01-26 |
| 32247 | 273.27 | 12-28 | | 32327 | 273.27 | 01-20 |
| 32248 | 256.06 | 12-29 | | 32328 | 273.27 | 01-19 |
| 32249 | 275.58 | 12-28 | | 32331* | 22.63 | 01-27 |
| 32250 | 245.66 | 12-27 | | 32332 | 84.12 | 01-14 |
| 32253* | 236.06 | 01-21 | | 32333 | 245.66 | 01-20 |
| 32254 | 266.15 | 12-27 | | 32334 | 270.38 | 01-20 |
| 32256* | 256.06 | 12-28 | | 32335 | 256.06 | 01-25 |
| 32257 | 256.06 | 12-28 | | 32336 | 236.06 | 01-21 |
| 32258 | 280.87 | 12-28 | | 32340* | 266.15 | 01-20 |
| 32259 | 219.42 | 12-28 | | 32343* | 257.21 | 01-20 |
| 32260 | 257.21 | 01-03 | | 32345* | 256.06 | 01-19 |
| 32261 | 256.05 | 12-28 | | 32346 | 125.61 | 01-20 |
| 32262 | 155.06 | 01-12 | | 32347 | 280.39 | 01-27 |
| 32263 | 247.50 | 12-30 | | 32350* | 273.26 | 01-26 |
| 32264 | 230.06 | 12-29 | | 32351 | 273.26 | 01-25 |
| 32269* | 201.89 | 01-04 | | 32352 | 256.05 | 01-25 |
| 32270 | 167.03 | 01-21 | | 32353 | 275.58 | 01-24 |
| 32271 | 149.04 | 01-04 | | 32356* | 256.06 | 01-24 |
| 32273* | 199.59 | 01-04 | | 32357 | 270.39 | 01-24 |
| 32274 | 187.02 | 01-04 | | 32358 | 236.06 | 01-24 |
| 32275 | 167.86 | 01-06 | | 32359 | 266.16 | 01-24 |
| 32276 | 196.42 | 01-03 | | 32360 | 247.21 | 01-26 |
| 32277 | 207.18 | 01-04 | | 32361 | 256.06 | 01-24 |
| 32278 | 145.75 | 01-04 | | 32363* | 280.87 | 01-25 |
| 32281* | 93.51 | 01-12 | | 32364 | 219.42 | 01-24 |
| 32283* | 128.62 | 01-06 | | 32365 | 256.05 | 01-24 |
| 32287* | 294.03 | 01-21 | | **Total** | **18,178.72** | |
| 32288 | 207.22 | 01-13 | | | | |

*Checks may not appear on your bank statement because they have not yet cleared,
appeared on a previous statement, or cleared as an electronic withdrawal and
will be listed under the "other withdrawals" section of your statement. Some
Online Bill Payment transactions are assigned six-digit check numbers and
appear under "checks paid" causing non-sequential check numbers.*

*continues*

KEYSTONE STEEL & WIRE A DIV OF

**Other withdrawals including fees and list posted items**

| Date | Description | | | |
|------|-------------|--|--|--|
| 01-05 | List Posted Items | Quantity | 10 | 2,673.55 |
| 01-10 | List Posted Items | Quantity | 18 | 7,237.09 |
| 01-11 | List Posted Items | Quantity | 15 | 5,173.10 |
| 01-18 | List Posted Items | Quantity | 10 | 2,737.73 |
| | | | | **17,821.47** |

**Deposits / additions / other credits**

| Date | Description | | |
|------|-------------|--|--|
| 12-29 | 041229118994 001520 123000220   Rfb=041229013792 | Org=keystone | |
| | Consolidated Industries IN Obi=weekly S And A Deposit | | 2,800.00 |
| 01-04 | 050104149130 000424 123000220   Rfb=050104008447 | Org=keystone | |
| | Consolidated Industries IN Obi=weekly S And A Deposit | | 4,497.10 |
| 01-06 | 050106118242 000828 123000220   Rfb=050106007623 | Org=keystone | |
| | Consolidated Industries IN Obi=weekly S And A Deposit | | 11,373.77 |
| 01-13 | 050113119229 001014 123000220   Rfb=050113017457 | Org=keystone | |
| | Consolidated Industries IN Obi=weekly S And A Deposit | | 5,034.71 |
| 01-19 | Deposit | | 381.67 |
| 01-26 | 050126125935 001140 123000220   Rfb=050126011189 | Org=keystone | |
| | Consolidated Industries IN Obi=weekly S And A Deposit | | 4,728.11 |
| 01-27 | 050127103786 000352 123000220   Rfb=050127007200 | Org=keystone | |
| | Consolidated Industries IN Obi=weekly S And A Deposit | | 5,099.87 |
| | | | **33,915.23** |

**Daily ending balance**

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 12-27 | $7,187.05 | 01-12 | $3,661.68 |
| 12-28 | $5,241.11 | 01-13 | $8,489.17 |
| 12-29 | $6,887.60 | 01-14 | $8,223.10 |
| 12-30 | $6,103.65 | 01-18 | $5,485.37 |
| 01-03 | $5,650.02 | 01-19 | $4,421.68 |
| 01-04 | $9,056.65 | 01-20 | $2,950.52 |
| 01-05 | $6,383.10 | 01-21 | $2,017.34 |
| 01-06 | $17,159.56 | 01-24 | -482.07 |
| 01-07 | $16,881.61 | 01-25 | -2,113.44 |
| 01-10 | $9,644.52 | 01-26 | $1,359.99 |
| 01-11 | $4,471.42 | 01-27 | $6,156.84 |

***Fees and Charges*** *Your service charges, fees and earnings credit have been calculated through account analysis.*

*continues*

KEYSTONE CONSOLIDATED INDUSTRIES, INC.
BANK ONE CORPORATE PAYROLL
CHECKING ACCOUNT RECONCILIATION
FOR:          JANUARY, 2005
G/L A/C# 10003

FILE: L:\1234RW\KEYSTONE\ANALYSIS\ANALYSIS\2004\10003bKCI B1 i
PREPARED BY:  mw
09-Feb-05

**01/28/05**    BANK BALANCE                     $9,699.71
LESS: POST CUT-OFF DEPOSITS
PLUS: POST CUT-OFF DISBURSEMENTS
PLUS: POST CUT-OFF Deposits

**01/28/05**  Adj. BANK BALANCE                  35,263.97

LESS:  CHECKS OUTSTANDING @ 01/28/05

|  |  |  |
|---|---|---|
| 429 | (333.76) |
| P/R 01/31 | (11,684.06) |

| B. Thomas Liab | Jan | (113.62) |
|---|---|---|
|  | Feb | (113.62) |
|  | Mar | (568.12) |
| CK 394 CLEARING ERROR | | (2.00) |

TOTAL O/S CHECKS & MISC CHRGS              (12,815.18)

ADJUSTED BANK BALANCE                         22,448.79

**GENERAL LEDGER BALANCE**      **01/28/05**   22,448.79

                          **ADP FEES**

**ADJUSTED G/L  BALANCE**       **01/28/05**   22,448.79

                          **DIFF-BK/GL**        0.00



Bank One
Texas Market
P.O. Box 260180
Baton Rouge, LA 70826-0180

Acct # 000000099693884

**Dec 25 through Jan 28, 2005**

Page 1 of 2

IIıııIııIIıııIıIıIIIıııIIıIIIıııIıIıIIıııIIıI

**KEYSTONE CONSOLIDATED INDUSTRIES INC
THREE LINCOLN CENTRE
5430 LBJ FWY # 1740
DALLAS TX  75240-2636**

*To Contact Bank One*

| | |
|---|---|
| **By Phone:** | *1-800-404-4111* |
| **Para Espanol:** | *1-877-428-9707* |
| **Hearing Impaired:** | *1-888-663-4833* |
| **Internet:** | *www.BankOne.com* |

BANK ONE IS A DIVISION OF JPMORGAN CHASE BANK, N.A.

EFFECTIVE FEB. 28, 2005, YOU HEREBY ACKNOWLEDGE AND AGREE THAT
THE BANK MAY PROCESS ANY CHECK ELECTRONICALLY. YOU AGREE TO
COMPLY WITH THE CHECK SPECIFICATIONS AND IMAGE STANDARDS THE BANK
PUBLISHES TIME TO TIME. IF THE QUALITY OF THE IMAGE OF ANY
CHECK PROCESSED ELECTRONICALLY DOES NOT MEET APPLICABLE INDUSTRY

STANDARDS OR OTHER REGULATORY REQUIREMENTS AND IS NOT A RESULT
OF THE BANK'S GROSS NEGLIGENCE OR WILLFUL MISCONDUCT, YOU
ACKNOWLEDGE AND AGREE THAT YOU SHALL BE LIABLE FOR RESULTING
LOSSES OR LIABILITIES. YOU WILL NOT DEPOSIT ANY SUBSTITUTE CHECKS
UNLESS THE BANK SPECIFICALLY AGREES TO ACCEPT SUCH DEPOSIT. IF

THE BANK PROCESSES ANY SUBSTITUTE CHECKS OTHER THAN RETURNED
ITEMS FOR DEPOSIT, YOU AGREE THAT SUCH PROCESSING SHALL NOT BE
DEEMED TO BE THE BANK'S AGREEMENT TO ACCEPT ANY SUBSTITUTE
CHECKS FOR DEPOSIT AND THAT YOU WILL BE SOLELY RESPONSIBLE FOR
ANY LOSS OR LIABILITY IN CONNECTION WITH THE DEPOSIT.

## BANK ONE COMMERCIAL CHECKING
Account number 000000099693884

| | Items | Amount |
|---|---|---|
| Beginning balance | | $9,699.71 |
| Checks paid | 12 | - 43,269.43 |
| Other withdrawals | 2 | - 166.31 |
| Deposits / additions / other credits | 3 | +69,000.00 |
| Balance as of Jan 28 | | **$35,263.97** |

**Checks paid**

| Number | Amount | Date paid | Number | Amount | Date paid |
|---|---|---|---|---|---|
| 407 | 984.63 | 01-12 | 413 | 2,528.82 | 12-31 |
| 411* | 6,313.85 | 12-30 | 414 | 1,343.99 | 12-31 |
| 412 | 854.04 | 01-12 | 415 | 1,520.09 | 01-10 |

*continues*





KEYSTONE CONSOLIDATED INDUSTRIES INC

**Checks paid**

| Number | Amount | Date paid | | Number | Amount | Date paid |
|--------|--------|-----------|---|--------|--------|-----------|
| 423* | 5,622.81 | 01-14 | | 427 | 1,436.43 | 01-18 |
| 424 | 1,219.24 | 01-20 | | 428 | 2,244.00 | 01-18 |
| 425 | 2,371.53 | 01-18 | | Total | 43,269.43 | |
| 426 | 16,830.00 | 01-24 | | | | |

*\* Checks may not appear on your bank statement because they have not yet cleared, appeared on a previous statement, or cleared as an electronic withdrawal and will be listed under the "other withdrawals" section of your statement. Some Online Bill Payment transactions are assigned six-digit check numbers and appear under "checks paid" causing non-sequential check numbers.*

**Other withdrawals including fees and list posted items**

| Date | Description | |
|------|-------------|---|
| 01-07 | ADP Payroll Feesadp - Fees 103M3  0331839  CCD | 77.19 |
| 01-21 | ADP Payroll Feesadp - Fees 103M3  1129668  CCD | 89.12 |
| | | 166.31 |

**Deposits / additions / other credits**

| Date | Description | | |
|------|-------------|---|---|
| 12-29 | 041229007816 1494     123000220 | Org=keystone | |
| | Consolidated Industries IN Obi=corp Payroll | | 14,000.00 |
| 01-13 | 050113005440 0983     123000220 | Org=keystone | |
| | Consolidated Industries IN Obi=corp Payroll | | 35,000.00 |
| 01-27 | 050127005732 1137     123000220 | Org=keystone | |
| | Consolidated Industries IN Obi=corp Payroll | | 20,000.00 |
| | | | 69,000.00 |

**Daily ending balance**

| Date | Amount | | Date | Amount |
|------|--------|---|------|--------|
| 12-29 | $23,699.71 | | 01-14 | $39,454.29 |
| 12-30 | $17,385.86 | | 01-18 | $33,402.33 |
| 12-31 | $13,513.05 | | 01-20 | $32,183.09 |
| 01-07 | $13,435.86 | | 01-21 | $32,093.97 |
| 01-10 | $11,915.77 | | 01-24 | $15,263.97 |
| 01-12 | $10,077.10 | | 01-27 | $35,263.97 |
| 01-13 | $45,077.10 | | | |

***Fees and Charges***   *Your service charges, fees and earnings credit have been calculated through account analysis.*

**KCI**

FILE: L:\123r4w\kci\anal..\anal..\2004\fasteners-payrol
PREPARED BY:      MW
09-Feb-05

**Money Market Investment Acct**
BOA
Acct# 224-30922      1-6 EJR
AS OF:                                      JANUARY, 2005

BALANCE PER BANK STMT:      **01/28/05**                                              $920.13

ADJ BALANCE PER BANK      **01/28/05**                                              $920.13

Balance per G/L #10002      01/28/05                                              920.13

ADJ BAL PER GL      01/28/05                                              **920.13**

                                                      Difference                          0.00

Client Statement
01/03/2005 to 01/31/2005

Account Number
224-30922-1-6 EJR

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

RR: EJR

22S2940-003867-1     T0019  P003667  R:AT
KEYSTONE CONSOLIDATED IND.
5430 LBJ FREEWAY , SUITE 1700
DALLAS TX 75240

## TABLE OF CONTENTS

| | |
|---|---|
| *Account Summary* | 1 |
| *Disclosure Statement* | 2 |
| *Cash Balance Summary* | 3 |
| *Income and Expense Summary* | 3 |
| *Money Market Funds Summary* | 4 |
| *Portfolio Holdings* | 6 |
| *Money Market Activity* | 6 |
| *Income and Expense Activity* | 7 |
| *Contribution and Withdrawal Activity* | 7 |
| *Other Transaction Activity* | 8 |
| *Announcements* | 9 |

**Office Servicing Your Account:**
BANC OF AMERICA SECURITIES LLC
TX1-492-63-05
901 Main Street, Suite 6350
Dallas, TX 75202 3714
800 492 6431

**Registered Representative:**
BANC OF AMERICA SECURITIES LLC
DIMMET-RICHERSON, J
800 492 6431
jeanne.l.richerson@bankofamerica.com
(Orders via e-mail are not accepted)

## Account Summary

| | Account Value as of 12/31/2004 | | Account Value as of 01/31/2005 | % of Portfolio |
|---|---|---|---|---|
| Current Period Ending Value | | | $ 920.13 | |
| Last Period Ending Value | | | $ 2,186,436.70 | |
| Withdrawals (Cash and Securities) | | | $(3,611,850.00) | |
| Net Income and Expenses | | | $ 2,611.13 | |
| Portfolio Holdings | $ 2,186,436.70 | | $ 920.13 | |
| Money Market Funds | $ 2,186,436.70 | | $ 920.13 | 100.00 |
| TOTAL PORTFOLIO VALUE | $ 2,186,436.70 | | $ 920.13 | |

TOTAL VALUE OF YOUR ACCOUNT
ROLLING SIX MONTHS

$ hundreds
22,776.4
18,222.5
13,668.6
9,114.7
4,560.8
6.9

August  September  October  November  December  January

SIPC

07-Feb-05

# BANK ONE
## FACTORY PAYROLL
## ACCOUNT 6308-0-3021
## JDE 100.1023

| | JANUARY 2005 |
|---|---|

**BANK BALANCE 01/30/05**      481,577.15

481,577.15

**LESS OUTSTANDING CHECKS**      (481,577.15)

**BANK BALANCE LESS OUTSTANDING CHECKS**      0.00

**GENERAL LEDGER**      0.00

### Outstanding Checks:

| Check | Date | Amount | Payee |
|---|---|---|---|
| 225675 | 02/07/03 | 29.75 | Davis L. Chaplin |
| 231193 | 03/14/03 | 495.40 | Kenneth Roy Reid |
| 249213 | 07/18/03 | 179.28 | Dennis J. Koenig |
| 257846 | 09/19/03 | 18.63 | Richard D. Schubert |
| 263506 | 11/07/03 | 729.18 | |
| 266073 | 11/26/03 | 0.62 | |
| 266331 | 12/05/03 | 367.59 | |
| 267255 | 12/12/03 | 2.61 | |
| 267460 | 12/12/03 | 1.98 | |
| 274488 | 02/13/04 | 0.96 | |
| 277771 | 03/05/04 | 0.45 | |
| 278018 | 03/05/04 | 1.85 | |
| 284990 | 04/30/04 | 3.28 | |
| 287409 | 05/21/04 | 1.47 | |
| 298649 | 08/13/04 | 0.23 | |
| 302908 | 09/17/04 | 0.41 | |
| 305028 | 10/08/04 | 21.20 | |
| 305928 | 10/15/04 | 23.16 | |
| 307422 | 10/29/04 | 0.66 | |
| 308404 | 11/05/04 | 1.19 | |
| 309038 | 11/12/04 | 0.26 | |
| 309100 | 11/12/04 | 0.64 | |
| 311850 | 12/03/04 | 356.00 | |
| 312291 | 12/10/04 | 636.04 | |
| checks dated | 12/17/04 | 2,134.18 | |
| checks dated | 12/23/04 | 984.41 | |
| checks dated | 12/30/04 | 925.99 | |
| checks dated | 01/07/05 | 4,564.88 | |
| checks dated | 01/14/05 | 2,982.91 | |
| checks dated | 01/21/05 | 17,092.89 | |
| checks dated | 01/28/05 | 422,535.77 | keystone |
| checks dated | 01/28/05 | 38,364.68 | sherman |
| checks dated | 01/28/05 | (10,881.40) | cleared |
| | | 481,577.15 | |

 **BANK≣ONE**®

Bank One
Illinois Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

KEYSTONE STEEL & WIRE A DIV OF
KEYSTONE CONSOLIDATED INDUSTRIES INC
7000 SW ADAMS ST
PEORIA IL 61641-0002

IF YOU HAVE ANY QUESTIONS ABOUT YOUR STATEMENT, PLEASE CONTACT
YOUR CUSTOMER SERVICE REPRESENTATIVE.

BANK ONE IS A DIVISION OF JPMORGAN CHASE BANK, N.A.

EFFECTIVE FEB. 28, 2005, YOU HEREBY ACKNOWLEDGE AND AGREE
THAT THE BANK MAY PROCESS ANY CHECK ELECTRONICALLY. YOU AGREE TO
COMPLY WITH THE CHECK SPECIFICATIONS AND IMAGE STANDARDS THE BANK
PUBLISHES TIME TO TIME. IF THE QUALITY OF THE IMAGE OF ANY
CHECK PROCESSED ELECTRONICALLY DOES NOT MEET APPLICABLE INDUSTRY

STANDARDS OR OTHER REGULATORY REQUIREMENTS AND IS NOT A RESULT
OF THE BANK'S GROSS NEGLIGENCE OR WILLFUL MISCONDUCT, YOU
ACKNOWLEDGE AND AGREE THAT YOU SHALL BE LIABLE FOR RESULTING
LOSSES OR LIABILITIES. YOU WILL NOT DEPOSIT ANY SUBSTITUTE CHECKS
UNLESS THE BANK SPECIFICALLY AGREES TO ACCEPT SUCH DEPOSIT. IF

THE BANK PROCESSES ANY SUBSTITUTE CHECKS OTHER THAN RETURNED
ITEMS FOR DEPOSIT, YOU AGREE THAT SUCH PROCESSING SHALL NOT BE
DEEMED TO BE THE BANK'S AGREEMENT TO ACCEPT ANY SUBSTITUTE
CHECKS FOR DEPOSIT AND THAT YOU WILL BE SOLELY RESPONSIBLE FOR
ANY LOSS OR LIABILITY IN CONNECTION WITH THE DEPOSIT.

## BANK ONE COMMERCIAL CHECKING
Account number 000000630803021

|  | *Items* | *Amount* |
|---|---|---|
| Beginning balance |  | $419,259.91 |
| Checks paid | 0 | 0.00 |
| Other withdrawals | 26 | - 1,889,509.67 |
| Deposits / additions / other credits | 9 | +1,951,826.91 |
| Balance as of Jan 28 |  | **$481,577.15** |

*continues*


KEYSTONE STEEL & WIRE A DIV OF

**Other withdrawals including fees and list posted items**

| Date | Description | | | |
|------|-------------|---|---|------:|
| 12-27 | List Posted Items | Quantity | 226 | 112,428.07 |
| 12-28 | List Posted Items | Quantity | 324 | 160,455.90 |
| 12-29 | List Posted Items | Quantity | 89 | 44,558.36 |
| 12-30 | List Posted Items | Quantity | 49 | 19,470.12 |
| 12-31 | List Posted Items | Quantity | 77 | 36,745.29 |
| 01-03 | List Posted Items | Quantity | 137 | 69,002.48 |
| 01-04 | List Posted Items | Quantity | 126 | 64,585.33 |
| 01-05 | List Posted Items | Quantity | 57 | 27,692.83 |
| 01-06 | Funds Trans To Chk | | | 918.06 |
| 01-06 | List Posted Items | Quantity | 10 | 3,672.97 |
| 01-07 | List Posted Items | Quantity | 29 | 13,618.54 |
| 01-10 | List Posted Items | Quantity | 239 | 129,022.29 |
| 01-11 | List Posted Items | Quantity | 117 | 58,828.60 |
| 01-12 | List Posted Items | Quantity | 43 | 17,970.61 |
| 01-13 | List Posted Items | Quantity | 24 | 16,180.17 |
| 01-14 | List Posted Items | Quantity | 29 | 21,020.13 |
| 01-18 | Account Analysis Settlement Charge | | | 2,706.80 |
| 01-18 | List Posted Items | Quantity | 597 | 450,045.50 |
| 01-19 | List Posted Items | Quantity | 81 | 59,730.98 |
| 01-20 | List Posted Items | Quantity | 155 | 107,522.38 |
| 01-21 | List Posted Items | Quantity | 45 | 22,876.05 |
| 01-24 | List Posted Items | Quantity | 562 | 287,248.29 |
| 01-25 | List Posted Items | Quantity | 224 | 112,586.60 |
| 01-26 | List Posted Items | Quantity | 49 | 27,020.70 |
| 01-27 | List Posted Items | Quantity | 19 | 7,932.53 |
| 01-28 | List Posted Items | Quantity | 29 | 15,670.09 |
| | | | | **1,889,509.67** |

**Deposits / additions / other credits**

| Date | Description | | |
|------|-------------|---|------:|
| 12-29 | 041229118989 001517 123000220    Rfb=041229013761    Org=keystone | | |
| | Consolidated Industries IN Obi=factory Payroll | | 176,818.29 |
| 01-06 | 050106118250 000829 123000220    Rfb=050106007558    Org=keystone | | |
| | Consolidated Industries IN Obi=factory Payroll | | 212,697.96 |
| 01-06 | Deposit | | 400.00 |
| 01-06 | Credit Memo | | 7.82 |
| 01-12 | Deposit | | 14,181.88 |
| 01-13 | 050113119205 001011 123000220    Rfb=050113017427    Org=keystone | | |
| | Consolidated Industries IN Obi=factory Payroll | | 635,423.70 |
| 01-20 | 050120153720 001018 123000220    Rfb=050120011950    Org=keystone | | |
| | Consolidated Industries IN Obi=factory Payroll | | 440,965.94 |
| 01-24 | Deposit | | 2,706.80 |

CORRECTIO

*continues*



0293110577000005302

KEYSTONE STEEL & WIRE A DIV OF

## Deposits / additions / other credits

| Date | Description | |
|------|-------------|---|
| 01-27 | 050127116700 001134 123000220   Rfb=050127007280   Org=keystone | |
| | Consolidated Industries IN Obi=factory Payroll | 468,624.52 |
| | | **1,951,826.91** |

## Daily ending balance

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 12-27 | $306,831.84 | 01-12 | $64,396.41 |
| 12-28 | $146,375.94 | 01-13 | $683,639.94 |
| 12-29 | $278,635.87 | 01-14 | $662,619.81 |
| 12-30 | $259,165.75 | 01-18 | $209,867.51 |
| 12-31 | $222,420.46 | 01-19 | $150,136.53 |
| 01-03 | $153,417.98 | 01-20 | $483,580.09 |
| 01-04 | $88,832.65 | 01-21 | $460,704.04 |
| 01-05 | $61,139.82 | 01-24 | $176,162.55 |
| 01-06 | $269,654.57 | 01-25 | $63,575.95 |
| 01-07 | $256,036.03 | 01-26 | $36,555.25 |
| 01-10 | $127,013.74 | 01-27 | $497,247.24 |
| 01-11 | $68,185.14 | 01-28 | $481,577.15 |

***Fees and Charges*** *Your service charges, fees and earnings credit have been calculated through account analysis.*

PeopleSoft
Check Reconciliation Report
Outstanding Checks

Bank Transit No.:071000013   Account No.:0000063080302 1

| Check# | Check Dt | Amount | Check# | Check Dt | Amount | Check# | Check Dt | Amount | Check# | Check Dt | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000225675 | 2003-02-07 | 29.75 | 0000000000316564 | 2005-01-21 | 828.10 | 0000000000317369 | 2005-01-21 | 691.44 | 0000000000317416 | 2005-01-28 | 791.48 |
| 0000000231193 | 2003-03-14 | 495.40 | 0000000000316592 | 2005-01-21 | 20.38 | 0000000000317370 | 2005-01-21 | 567.08 | 0000000000317417 | 2005-01-28 | 566.01 |
| 0000000249213 | 2003-07-18 | 179.28 | 0000000000316617 | 2005-01-21 | 473.55 | 0000000000317371 | 2005-01-21 | 438.01 | 0000000000317418 | 2005-01-28 | 849.21 |
| 0000000257846 | 2003-09-19 | 18.63 | 0000000000316647 | 2005-01-21 | 695.60 | 0000000000317372 | 2005-01-21 | 312.53 | 0000000000317419 | 2005-01-28 | 620.65 |
| 0000000263506 | 2003-11-07 | 729.18 | 0000000000316685 | 2005-01-21 | 258.15 | 0000000000317373 | 2005-01-21 | 423.92 | 0000000000317420 | 2005-01-28 | 524.25 |
| 0000000266073 | 2003-11-26 | 0.62 | 0000000000316686 | 2005-01-21 | 181.60 | 0000000000317374 | 2005-01-21 | 414.75 | 0000000000317421 | 2005-01-28 | 570.75 |
| 0000000266331 | 2003-12-05 | 367.59 | 0000000000316705 | 2005-01-21 | 877.03 | 0000000000317375 | 2005-01-21 | 558.33 | 0000000000317422 | 2005-01-28 | 748.98 |
| 0000000267255 | 2003-12-12 | 2.61 | 0000000000316707 | 2005-01-21 | 414.36 | 0000000000317376 | 2005-01-21 | 619.53 | 0000000000317423 | 2005-01-28 | 601.00 |
| 0000000267460 | 2003-12-12 | 1.98 | 0000000000316716 | 2005-01-21 | 897.39 | 0000000000317377 | 2005-01-21 | 294.90 | 0000000000317424 | 2005-01-28 | 640.50 |
| 0000000274488 | 2004-02-13 | 0.96 | 0000000000316768 | 2005-01-21 | 309.01 | 0000000000317378 | 2005-01-21 | 566.81 | 0000000000317425 | 2005-01-28 | 507.20 |
| 0000000277771 | 2004-03-05 | 0.45 | 0000000000316774 | 2005-01-21 | 377.99 | 0000000000317379 | 2005-01-21 | 510.39 | 0000000000317426 | 2005-01-28 | 346.02 |
| 0000000278018 | 2004-03-05 | 1.85 | 0000000000316787 | 2005-01-21 | 117.06 | 0000000000317380 | 2005-01-21 | 392.34 | 0000000000317427 | 2005-01-28 | 424.05 |
| 0000000284990 | 2004-04-30 | 3.28 | 0000000000316874 | 2005-01-21 | 493.89 | 0000000000317381 | 2005-01-21 | 366.35 | 0000000000317428 | 2005-01-28 | 561.68 |
| 0000000287409 | 2004-05-21 | 1.47 | 0000000000316876 | 2005-01-21 | 353.64 | 0000000000317382 | 2005-01-21 | 597.87 | 0000000000317429 | 2005-01-28 | 588.71 |
| 0000000289643 | 2004-08-13 | 0.23 | 0000000000316888 | 2005-01-21 | 646.32 | 0000000000317383 | 2005-01-21 | 528.79 | 0000000000317430 | 2005-01-28 | 667.07 |
| 0000000302808 | 2004-09-17 | 0.41 | 0000000000316892 | 2005-01-21 | 352.37 | 0000000000317384 | 2005-01-21 | 682.82 | 0000000000317431 | 2005-01-28 | 499.74 |
| 0000000305028 | 2004-10-08 | 21.20 | 0000000000316918 | 2005-01-21 | 481.12 | 0000000000317385 | 2005-01-21 | 430.00 | 0000000000317432 | 2005-01-28 | 514.22 |
| 0000000305928 | 2004-10-15 | 23.16 | 0000000000316928 | 2005-01-21 | 432.33 | 0000000000317386 | 2005-01-21 | 389.39 | 0000000000317433 | 2005-01-28 | 513.95 |
| 0000000308206 | 2004-11-05 | 0.66 | 0000000000316933 | 2005-01-21 | 69.30 | 0000000000317387 | 2005-01-21 | 791.78 | 0000000000317434 | 2005-01-28 | 572.98 |
| 0000000309038 | 2004-11-05 | 1.19 | 0000000000316936 | 2005-01-21 | 640.62 | 0000000000317388 | 2005-01-21 | 669.83 | 0000000000317435 | 2005-01-28 | 396.69 |
| 0000000309100 | 2004-11-12 | 0.26 | 0000000000316997 | 2005-01-21 | 266.52 | 0000000000317389 | 2005-01-21 | 694.02 | 0000000000317436 | 2005-01-28 | 380.40 |
| 0000000311850 | 2004-12-03 | 0.64 | 0000000000317024 | 2005-01-21 | 65.86 | 0000000000317390 | 2005-01-21 | 596.13 | 0000000000317437 | 2005-01-28 | 381.85 |
| 0000000312291 | 2004-12-10 | 356.00 | 0000000000317083 | 2005-01-21 | 500.51 | 0000000000317391 | 2005-01-21 | 313.74 | 0000000000317438 | 2005-01-28 | 476.28 |
| 0000000313170 | 2004-12-17 | 4.74 | 0000000000317092 | 2005-01-21 | 391.54 | 0000000000317392 | 2005-01-21 | 460.89 | 0000000000317439 | 2005-01-28 | 84.01 |
| 0000000313244 | 2004-12-17 | 505.35 | 0000000000317145 | 2005-01-21 | 680.63 | 0000000000317393 | 2005-01-21 | 237.92 | 0000000000317441 | 2005-01-28 | 279.83 |
| 0000000313245 | 2004-12-17 | 120.42 | 0000000000317155 | 2005-01-21 | 197.44 | 0000000000317394 | 2005-01-21 | 482.90 | 0000000000317442 | 2005-01-28 | 404.88 |
| 0000000313246 | 2004-12-17 | 294.12 | 0000000000317186 | 2005-01-21 | 466.89 | 0000000000317396 | 2005-01-21 | 707.12 | 0000000000317443 | 2005-01-28 | 576.00 |
| 0000000314010 | 2004-12-17 | 1,209.55 | 0000000000317190 | 2005-01-21 | 0.43 | 0000000000317398 | 2005-01-21 | 511.07 | 0000000000317444 | 2005-01-28 | 609.23 |
| 0000000314207 | 2005-01-07 | 170.70 | 0000000000317204 | 2005-01-23 | 623.95 | 0000000000317399 | 2005-01-21 | 308.76 | 0000000000317445 | 2005-01-28 | 711.39 |
| 0000000314381 | 2005-01-07 | 307.41 | 0000000000317275 | 2005-01-23 | 15.42 | 0000000000317400 | 2005-01-21 | 549.35 | 0000000000317446 | 2005-01-28 | 182.90 |
| 0000000314647 | 2005-01-07 | 492.38 | 0000000000317224 | 2005-01-23 | 102.31 | 0000000000317401 | 2005-01-21 | 401.49 | 0000000000317447 | 2005-01-28 | 505.68 |
| 0000000314674 | 2005-01-07 | 77.11 | 0000000000317337 | 2005-01-30 | 145.08 | 0000000000317402 | 2005-01-21 | 585.69 | 0000000000317448 | 2005-01-28 | 468.48 |
| 0000000315058 | 2005-01-07 | 85.92 | 0000000000317352 | 2005-01-30 | 160.50 | 0000000000317403 | 2005-01-21 | 633.05 | 0000000000317449 | 2005-01-28 | 414.10 |
| 0000000315190 | 2005-01-07 | 840.07 | 0000000000317355 | 2005-01-30 | 105.80 | 0000000000317404 | 2005-01-21 | 288.21 | 0000000000317451 | 2005-01-28 | 460.81 |
| 0000000315202 | 2005-01-07 | 311.70 | 0000000000317359 | 2005-01-07 | 450.89 | 0000000000317405 | 2005-01-21 | 494.57 | 0000000000317453 | 2005-01-28 | 420.91 |
| 0000000315059 | 2005-01-07 | 69.57 | 0000000000317361 | 2005-01-07 | 287.04 | 0000000000317406 | 2005-01-28 | 447.30 | 0000000000317455 | 2005-01-28 | 355.29 |
| 0000000315385 | 2005-01-07 | 33.90 | 0000000000317363 | 2005-01-14 | 317.82 | 0000000000317407 | 2005-01-28 | 731.17 | 0000000000317457 | 2005-01-28 | 557.75 |
| 0000000315394 | 2005-01-14 | 654.57 | 0000000000317365 | 2005-01-14 | 671.90 | 0000000000317408 | 2005-01-28 | 509.16 | 0000000000317458 | 2005-01-28 | 327.78 |
| 0000000315587 | 2005-01-14 | 3,806.84 | 0000000000317366 | 2005-01-14 | 501.65 | 0000000000317409 | 2005-01-28 | 512.03 | 0000000000317460 | 2005-01-28 | 556.31 |
| 0000000315843 | 2005-01-21 | 725.66 | 0000000000317367 | 2005-01-14 | 328.95 | 0000000000317410 | 2005-01-28 | 418.12 | 0000000000317461 | 2005-01-28 | 350.71 |
| 0000000315959 | 2005-01-14 | 170.44 | | | 457.19 | 0000000000317411 | 2005-01-28 | 521.88 | 0000000000317462 | 2005-01-28 | 513.38 |
| 0000000316075 | 2005-01-14 | 425.03 | | | 298.04 | 0000000000317412 | 2005-01-28 | 149.31 | 0000000000317463 | 2005-01-28 | 747.96 |
| 0000000316173 | 2005-01-14 | 171.06 | | | 636.88 | 0000000000317413 | 2005-01-28 | 548.32 | | | 590.07 |
| 0000000316279 | 2005-01-14 | 1,029.02 | | | 622.23 | 0000000000317414 | 2005-01-28 | 584.13 | | | 569.26 |
| 0000000316289 | 2005-01-14 | 461.70 | | | 582.83 | 0000000000317415 | 2005-01-28 | 753.86 | | | 752.05 |
| 0000000316460 | 2005-01-21 | 360.96 | | | | | | 720.88 | | | 362.43 |
| | | | | | | | | | | | 656.09 |

*(handwritten annotation: 01-21-05 = 17,092.87)*

Source Legend:  K = Batch Final   L = On-line Final   O = On-line

Report ID: PAY015B    

**PeopleSoft**
**Check Reconciliation Report**
**Checks Reconciled From Bank**

Bank Transit No.:071000013    Account No.:0000006308030211

| Check# | Check Dt | Amount | Check# | Check Dt | Amount | Check# | Check Dt | Amount | Check# | Check Dt | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000317230 | 2005-01-24 | 233.53 | 0000000000317278 | 2005-01-24 | 624.20 | 0000000000317326 | 2005-01-24 | 138.86 | 0000000000317456 | 2005-01-28 | 550.47 |
| 0000000000317231 | 2005-01-24 | 7.61 | 0000000000317279 | 2005-01-24 | 358.70 | 0000000000317327 | 2005-01-24 | 176.18 | 0000000000317479 | 2005-01-28 | 450.40 |
| 0000000000317232 | 2005-01-24 | 561.84 | 0000000000317280 | 2005-01-24 | 421.76 | 0000000000317328 | 2005-01-24 | 94.87 | 0000000000317480 | 2005-01-28 | 902.24 |
| 0000000000317233 | 2005-01-21 | 136.82 | 0000000000317281 | 2005-01-21 | 726.15 | 0000000000317329 | 2005-01-26 | 237.87 | 0000000000317612 | 2005-01-28 | 367.31 |
| 0000000000317234 | 2005-01-24 | 510.71 | 0000000000317282 | 2005-01-24 | 585.74 | 0000000000317330 | 2005-01-24 | 146.68 | 0000000000317660 | 2005-01-28 | 799.14 |
| 0000000000317235 | 2005-01-24 | 454.63 | 0000000000317283 | 2005-01-24 | 874.39 | 0000000000317331 | 2005-01-27 | 146.18 | 0000000000317768 | 2005-01-28 | 443.40 |
| 0000000000317236 | 2005-01-24 | 400.54 | 0000000000317284 | 2005-01-24 | 628.72 | 0000000000317332 | 2005-01-25 | 163.52 | 0000000000317870 | 2005-01-28 | 611.37 |
| 0000000000317237 | 2005-01-24 | 724.82 | 0000000000317285 | 2005-01-24 | 483.42 | 0000000000317333 | 2005-01-24 | 165.64 | 0000000000317873 | 2005-01-28 | 376.64 |
| 0000000000317238 | 2005-01-24 | 247.23 | 0000000000317286 | 2005-01-25 | 395.63 | 0000000000317334 | 2005-01-24 | 284.30 | 0000000000317882 | 2005-01-28 | 537.34 |
| 0000000000317239 | 2005-01-24 | 441.58 | 0000000000317287 | 2005-01-24 | 295.98 | 0000000000317335 | 2005-01-25 | 324.60 | 0000000000317910 | 2005-01-28 | 398.49 |
| 0000000000317240 | 2005-01-26 | 661.33 | 0000000000317288 | 2005-01-25 | 850.34 | 0000000000317336 | 2005-01-24 | 165.65 | 0000000000317914 | 2005-01-28 | 553.06 |
| 0000000000317241 | 2005-01-24 | 615.25 | 0000000000317289 | 2005-01-24 | 485.24 | 0000000000317338 | 2005-01-24 | 135.40 | 0000000000317922 | 2005-01-28 | 414.12 |
| 0000000000317242 | 2005-01-24 | 377.95 | 0000000000317290 | 2005-01-24 | 114.09 | 0000000000317339 | 2005-01-24 | 162.98 | 0000000000317981 | 2005-01-28 | 618.34 |
| 0000000000317243 | 2005-01-24 | 370.31 | 0000000000317291 | 2005-01-21 | 142.92 | 0000000000317340 | 2005-01-24 | 141.94 | 0000000000318006 | 2005-01-28 | 1,242.91 |
| 0000000000317244 | 2005-01-27 | 205.16 | 0000000000317292 | 2005-01-24 | 252.62 | 0000000000317341 | 2005-01-25 | 120.66 | 0000000000318048 | 2005-01-28 | 591.65 |
| 0000000000317245 | 2005-01-24 | 637.50 | 0000000000317293 | 2005-01-24 | 343.68 | 0000000000317342 | 2005-01-25 | 197.01 | 0000000000318152 | 2005-01-28 | 370.27 |
| 0000000000317246 | 2005-01-24 | 792.39 | 0000000000317294 | 2005-01-24 | 377.59 | 0000000000317343 | 2005-01-24 | 121.07 | 0000000000318188 | 2005-01-28 | 643.25 |
| 0000000000317247 | 2005-01-25 | 821.56 | 0000000000317295 | 2005-01-25 | 422.63 | 0000000000317344 | 2005-01-24 | 171.64 | 0000000000318219 | 2005-01-27 | 1,011.00 |
| 0000000000317248 | 2005-01-24 | 390.39 | 0000000000317296 | 2005-01-24 | 23.86 | 0000000000317345 | 2005-01-24 | 137.48 | | | |
| 0000000000317249 | 2005-01-24 | 798.08 | 0000000000317297 | 2005-01-24 | 565.82 | 0000000000317346 | 2005-01-24 | 462.60 | | | |
| 0000000000317250 | 2005-01-24 | 435.87 | 0000000000317298 | 2005-01-24 | 309.50 | 0000000000317347 | 2005-01-25 | 182.63 | | | |
| 0000000000317251 | 2005-01-24 | 53.73 | 0000000000317299 | 2005-01-24 | 409.18 | 0000000000317349 | 2005-01-25 | 201.36 | | | |
| 0000000000317252 | 2005-01-24 | 433.27 | 0000000000317300 | 2005-01-24 | 343.85 | 0000000000317350 | 2005-01-24 | 123.34 | | | |
| 0000000000317253 | 2005-01-24 | 745.60 | 0000000000317301 | 2005-01-25 | 529.76 | 0000000000317351 | 2005-01-25 | 169.93 | | | |
| 0000000000317254 | 2005-01-24 | 890.19 | 0000000000317302 | 2005-01-24 | 417.04 | 0000000000317353 | 2005-01-25 | 55.69 | | | |
| 0000000000317255 | 2005-01-26 | 618.65 | 0000000000317303 | 2005-01-26 | 587.06 | 0000000000317354 | 2005-01-25 | 535.62 | | | |
| 0000000000317256 | 2005-01-24 | 311.08 | 0000000000317304 | 2005-01-24 | 243.19 | 0000000000317356 | 2005-01-27 | 275.57 | | | |
| 0000000000317257 | 2005-01-28 | 199.22 | 0000000000317305 | 2005-01-24 | 570.30 | 0000000000317357 | 2005-01-24 | 538.28 | | | |
| 0000000000317258 | 2005-01-24 | 683.45 | 0000000000317306 | 2005-01-25 | 466.11 | 0000000000317358 | 2005-01-25 | 725.10 | | | |
| 0000000000317259 | 2005-01-25 | 93.50 | 0000000000317307 | 2005-01-24 | 697.31 | | | | | | |
| 0000000000317260 | 2005-01-24 | 579.68 | 0000000000317308 | 2005-01-24 | 493.59 | | | | | | |
| 0000000000317261 | 2005-01-25 | 445.06 | 0000000000317309 | 2005-01-25 | 560.76 | | | | | | |
| 0000000000317262 | 2005-01-25 | 553.15 | 0000000000317310 | 2005-01-24 | 880.76 | | | | | | |
| 0000000000317263 | 2005-01-24 | 451.33 | 0000000000317311 | 2005-01-24 | 641.46 | | | | | | |
| 0000000000317264 | 2005-01-24 | 677.72 | 0000000000317312 | 2005-01-25 | 361.23 | | | | | | |
| 0000000000317265 | 2005-01-25 | 1,034.73 | 0000000000317313 | 2005-01-25 | 170.27 | | | | | | |
| 0000000000317266 | 2005-01-24 | 410.86 | 0000000000317314 | 2005-01-24 | 463.61 | | | | | | |
| 0000000000317267 | 2005-01-24 | 884.07 | 0000000000317315 | 2005-01-24 | 228.18 | | | | | | |
| 0000000000317268 | 2005-01-24 | 434.70 | 0000000000317316 | 2005-01-24 | 776.05 | | | | | | |
| 0000000000317269 | 2005-01-25 | 428.82 | 0000000000317317 | 2005-01-24 | 262.91 | | | | | | |
| 0000000000317270 | 2005-01-24 | 864.41 | 0000000000317318 | 2005-01-25 | 102.78 | | | | | | |
| 0000000000317271 | 2005-01-28 | 806.16 | 0000000000317319 | 2005-01-24 | 361.95 | | | | | | |
| 0000000000317272 | 2005-01-24 | 188.08 | 0000000000317320 | 2005-01-24 | 217.78 | | | | | | |
| 0000000000317273 | 2005-01-25 | 122.48 | 0000000000317321 | 2005-01-24 | 320.82 | | | | | | |
| 0000000000317274 | 2005-01-24 | 658.38 | 0000000000317322 | 2005-01-24 | 656.13 | | | | | | |
| 0000000000317276 | 2005-01-24 | 509.76 | 0000000000317323 | 2005-01-24 | 739.78 | | | | | | |
| 0000000000317277 | 2005-01-24 | 135.15 | 0000000000317324 | 2005-01-27 | 256.84 | | | | | | |

Total Items: 3,337    Total Amount: 1,885,884.81    Source Legend: K = Batch Final  L = On-line Final  O = On-line

*(Handwritten annotations: "CLEARED"  "10,881.40")*

**KEYSTONE STEEL & WIRE**
**WORKERS COMPENSATION**
6308 0 3070
**JANUARY 2005**

BANK BALANCE AS OF 01/28/05    39,978.62
   Less Outstanding Checks    (39,978.62)
ADJUSTED BANK BALANCE    0.00

BOOK BALANCE    0.00

**RECONCILIATION:**
   Beginning Bank Balance    74,110.24
   Deposits    391,799.41
   Cleared Checks    (425,931.03)
Ending Bank Balance    39,978.62

| CHECK DATE | CHECK NUMBER | AMOUNT | PAYEE |
|---|---|---|---|
| 07/02/02 | 3370 | 332.06 | RS Medical - sent letter 6/13 |
| 01/22/03 | 6434 | 352.27 | Rehabiliation Inst of Chicago - Richard Feldhaus-sent letter 6/13 |
| 06/09/04 | 11895 | 2.97 | Clay Schaefer |
| | | 687.30 | |

### CURRENT MONTH OUTSTANDING

| | |
|---|---|
| 13581-13582 | 883.10 |
| 13600 | 800.00 |
| 13635 | 705.98 |
| 13640 | 709.35 |
| 13656-13657 | 952.75 |
| 13665-13666 | 138.83 |
| 13668-13701 | 35,101.31 |
| | 39,291.32 |
| | 39,978.62 |

Total Outsanding Checks



Bank One
Illinois Market
P.O. Box 260180
Baton Rouge , LA 70826-0180

KEYSTONE STEEL & WIRE A DIV OF
KEYSTONE CONSOLIDATED INDUSTRIES INC
7000 SW ADAMS ST
PEORIA IL  61641-0002

IF YOU HAVE ANY QUESTIONS ABOUT YOUR STATEMENT, PLEASE CONTACT YOUR CUSTOMER SERVICE REPRESENTATIVE.

BANK ONE IS A DIVISION OF JPMORGAN CHASE BANK, N.A.

EFFECTIVE FEB. 28, 2005, YOU HEREBY ACKNOWLEDGE AND AGREE THAT THE BANK MAY PROCESS ANY CHECK ELECTRONICALLY. YOU AGREE TO COMPLY WITH THE CHECK SPECIFICATIONS AND IMAGE STANDARDS THE BANK PUBLISHES FROM TIME TO TIME. IF THE QUALITY OF THE IMAGE OF ANY CHECK PROCESSED ELECTRONICALLY DOES NOT MEET APPLICABLE INDUSTRY

STANDARDS OR OTHER REGULATORY REQUIREMENTS AND IS NOT A RESULT OF THE BANK'S GROSS NEGLIGENCE OR WILLFUL MISCONDUCT, YOU ACKNOWLEDGE AND AGREE THAT YOU SHALL BE LIABLE FOR RESULTING LOSSES OR LIABILITIES. YOU WILL NOT DEPOSIT ANY SUBSTITUTE CHECKS UNLESS THE BANK SPECIFICALLY AGREES TO ACCEPT SUCH DEPOSIT. IF

THE BANK PROCESSES ANY SUBSTITUTE CHECKS OTHER THAN RETURNED ITEMS FOR DEPOSIT, YOU AGREE THAT SUCH PROCESSING SHALL NOT BE DEEMED TO BE THE BANK'S AGREEMENT TO ACCEPT ANY SUBSTITUTE CHECKS FOR DEPOSIT AND THAT YOU WILL BE SOLELY RESPONSIBLE FOR ANY LOSS OR LIABILITY IN CONNECTION WITH THE DEPOSIT.

## BANK ONE COMMERCIAL CHECKING

Account number 000000630803070

|  | Items | Amount |
|---|---|---|
| Beginning balance | | $73,651.21 |
| Checks paid | 54 | - 102,492.72 |
| Other withdrawals | 13 | - 323,438.31 |
| Deposits / additions / other credits | 7 | +392,258.44 |
| Balance as of Jan 28 | | **$39,978.62** |

*continues*

# BANK ONE.

NNN 2 249 86 1852

KEYSTONE STEEL & WIRE A DIV OF

## Checks paid

| Number | Amount | Date paid | Number | Amount | Date paid |
|--------|--------|-----------|--------|--------|-----------|
| 13345 | 1,000.00 | 01-21 | 13539* | 706.00 | 01-13 |
| 13410* | 5,504.70 | 12-27 | 13540 | 607.59 | 01-13 |
| 13418* | 848.21 | 12-27 | 13542* | 492.92 | 01-13 |
| 13419 | 496.38 | 12-30 | 13550* | 100.00 | 01-13 |
| 13420 | 858.86 | 12-30 | 13554* | 548.91 | 01-19 |
| 13423* | 371.70 | 12-30 | 13555 | 665.20 | 01-12 |
| 13426* | 177.12 | 12-30 | 13557* | 37.00 | 01-12 |
| 13436* | 101.44 | 12-27 | 13558 | 95.00 | 01-12 |
| 13437 | 69.08 | 12-27 | 13561* | 53.25 | 01-13 |
| 13456* | 608.21 | 12-27 | 13564* | 619.00 | 01-13 |
| 13464* | 579.00 | 12-30 | 13566* | 842.19 | 01-12 |
| 13465 | 418.62 | 12-30 | 13569* | 1,425.00 | 01-12 |
| 13466 | 48.00 | 12-30 | 13575* | 891.36 | 01-19 |
| 13467 | 57.00 | 12-30 | 13578* | 593.09 | 01-19 |
| 13468 | 214.30 | 12-27 | 13584* | 75.76 | 01-14 |
| 13473* | 607.20 | 12-27 | 13591* | 571.41 | 01-19 |
| 13474 | 5,759.77 | 01-07 | 13592 | 670.70 | 01-21 |
| 13475 | 35,504.96 | 01-06 | 13601* | 195.00 | 01-19 |
| 13479* | 496.38 | 01-07 | 13614* | 531.76 | 01-19 |
| 13484* | 1,490.40 | 01-07 | 13623* | 5,637.87 | 01-27 |
| 13486* | 359.60 | 01-06 | 13653* | 39.27 | 01-28 |
| 13505* | 66.00 | 01-06 | 13654 | 35.00 | 01-27 |
| 13514* | 4,681.00 | 01-07 | 13659* | 1,710.56 | 01-21 |
| 13518* | 3,206.20 | 01-07 | 13660 | 4,244.00 | 01-28 |
| 13519 | 475.60 | 01-07 | 13661 | 91.20 | 01-21 |
| 13521* | 55.80 | 01-07 | 13667* | 99.29 | 01-21 |
| 13534* | 16,000.00 | 01-14 | **Total** | **102,492.72** | |
| 13537* | 858.86 | 01-13 | | | |

*\* Checks may not appear on your bank statement because they have not yet cleared,
appeared on a previous statement, or cleared as an electronic withdrawal and
will be listed under the "other withdrawals" section of your statement. Some
Online Bill Payment transactions are assigned six-digit check numbers and
appear under "checks paid" causing non-sequential check numbers.*

## Other withdrawals including fees and list posted items

| Date | Description | | | |
|------|-------------|--|--|--|
| 12-28 | List Posted Items | Quantity | 15 | 34,007.05 |
| 12-29 | List Posted Items | Quantity | 16 | 26,300.96 |
| 12-31 | List Posted Items | Quantity | 11 | 47,011.19 |
| 01-03 | List Posted Items | Quantity | 13 | 6,026.91 |
| 01-04 | List Posted Items | Quantity | 13 | 33,056.41 |
| 01-05 | List Posted Items | Quantity | 22 | 24,064.10 |
| 01-10 | List Posted Items | Quantity | 15 | 8,689.84 |



*continues*

KEYSTONE STEEL & WIRE A DIV OF

**Other withdrawals including fees and list posted items**

| Date | Description | | | |
|------|-------------|---|---|---|
| 01-11 | List Posted Items | Quantity | 12 | 5,607.00 |
| 01-18 | List Posted Items | Quantity | 24 | 17,545.81 |
| 01-20 | List Posted Items | Quantity | 13 | 18,373.91 |
| 01-24 | List Posted Items | Quantity | 16 | 56,288.14 |
| 01-25 | List Posted Items | Quantity | 13 | 36,460.08 |
| 01-26 | List Posted Items | Quantity | 12 | 10,006.91 |
| | | | | 323,438.31 |

**Deposits / additions / other credits**

| Date | Description | | |
|------|-------------|---|---|
| 12-29 | 041229107987 000699 123000220    Rfb=041229013727    Org=keystone | | |
| | Consolidated Industries IN Obi=workers Comp Payroll | | 100,000.00 |
| 12-30 | 041230142537 000320 123000220    Rfb=041230006382    Org=keystone | | |
| | Consolidated Industries IN Obi=workers Comp Payroll | | 80,000.00 |
| 01-06 | 050106108271 000354 123000220    Rfb=050106007003    Org=keystone | | |
| | Consolidated Industries IN Obi=workers Comp Payroll | | 33,761.60 |
| 01-06 | Funds Trans From Chk | | 918.06 |
| 01-13 | 050113119180 001007 123000220    Rfb=050113017395    Org=keystone | | |
| | Consolidated Industries IN Obi=workers Comp Payroll | | 36,046.39 |
| 01-20 | 050120153723 001019 123000220    Rfb=050120011972    Org=keystone | | |
| | Consolidated Industries IN Obi=workers Comp Payroll | | 106,431.08 |
| 01-27 | 050127103850 000354 123000220    Rfb=050127007242    Org=keystone | | |
| | Consolidated Industries IN Obi=workers Comp Payroll | | 35,101.31 |
| | | | 392,258.44 |

**Daily ending balance**

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 12-27 | $65,698.07 | 01-12 | $37,447.49 |
| 12-28 | $31,691.02 | 01-13 | $70,056.26 |
| 12-29 | $105,390.06 | 01-14 | $53,980.50 |
| 12-30 | $182,383.38 | 01-18 | $36,434.69 |
| 12-31 | $135,372.19 | 01-19 | $33,103.16 |
| 01-03 | $129,345.28 | 01-20 | $121,160.33 |
| 01-04 | $96,288.87 | 01-21 | $117,588.58 |
| 01-05 | $72,224.77 | 01-24 | $61,300.44 |
| 01-06 | $70,973.87 | 01-25 | $24,840.36 |
| 01-07 | $54,808.72 | 01-26 | $14,833.45 |
| 01-10 | $46,118.88 | 01-27 | $44,261.89 |
| 01-11 | $40,511.88 | 01-28 | $39,978.62 |

*Fees and Charges*   *Your service charges, fees and earnings credit have been calculated through account analysis.*

# KEYSTONE STEEL & WIRE
## ***BANK ONE***
## SALARY PAYROLL ACCOUNT 6308 0 3013
## GENERAL LEDGER 100.1021
## JANUARY 2005

| | |
|---|---:|
| **Opening Bank Balance:** | 2,687.29 |
| Total Deposits | 617,474.74 |
| Less: Direct Deposits Transferred | (608,292.27) |
| Less: Checks Clearing Bank | (9,746.05) |
| Ending Bank Balance 01/30/05 | 2,123.71 |
| | |
| Ending Bank Balance 01/30/05 | 0.00 |
| Less Outstanding checks | (2,123.71) |
| Adjusted Bank Balance | (2,123.71) |
| | |
| Book Balance | 0.00 |

| Date | Check No. | Amount |
|---|---|---|
| 01/21/05 | 5128 | 2,123.71 |
| | | 2,123.71 |



Bank One
Illinois Market
P.O. Box 260180
Baton Rouge, LA 70826-0180

KEYSTONE STEEL & WIRE A DIV OF
KEYSTONE CONSOLIDATED INDUSTRIES INC
7000 SW ADAMS ST
PEORIA IL  61641-0002

IF YOU HAVE ANY QUESTIONS ABOUT YOUR STATEMENT, PLEASE CONTACT YOUR CUSTOMER SERVICE REPRESENTATIVE.

BANK ONE IS A DIVISION OF JPMORGAN CHASE BANK, N.A.

EFFECTIVE FEB. 28, 2005, YOU HEREBY ACKNOWLEDGE AND AGREE THAT THE BANK MAY PROCESS ANY CHECK ELECTRONICALLY. YOU AGREE TO COMPLY WITH THE CHECK SPECIFICATIONS AND IMAGE STANDARDS THE BANK PUBLISHES TIME TO TIME. IF THE QUALITY OF THE IMAGE OF ANY CHECK PROCESSED ELECTRONICALLY DOES NOT MEET APPLICABLE INDUSTRY

STANDARDS OR OTHER REGULATORY REQUIREMENTS AND IS NOT A RESULT OF THE BANK'S GROSS NEGLIGENCE OR WILLFUL MISCONDUCT, YOU ACKNOWLEDGE AND AGREE THAT YOU SHALL BE LIABLE FOR RESULTING LOSSES OR LIABILITIES. YOU WILL NOT DEPOSIT ANY SUBSTITUTE CHECKS UNLESS THE BANK SPECIFICALLY AGREES TO ACCEPT SUCH DEPOSIT. IF

THE BANK PROCESSES ANY SUBSTITUTE CHECKS OTHER THAN RETURNED ITEMS FOR DEPOSIT, YOU AGREE THAT SUCH PROCESSING SHALL NOT BE DEEMED TO BE THE BANK'S AGREEMENT TO ACCEPT ANY SUBSTITUTE CHECKS FOR DEPOSIT AND THAT YOU WILL BE SOLELY RESPONSIBLE FOR ANY LOSS OR LIABILITY IN CONNECTION WITH THE DEPOSIT.

## BANK ONE COMMERCIAL CHECKING
Account number 000000630803013

|  | *Items* | *Amount* |
|---|---|---|
| Beginning balance |  | $2,687.29 |
| Checks paid | 13 | - 11,869.76 |
| Other withdrawals | 8 | - 1,216,584.54 |
| Deposits / additions / other credits | 8 | +1,227,890.72 |
| Balance as of Jan 28 |  | **$2,123.71** |

*continues*

# BANK ONE.

NNN 2 13 86 1846

KEYSTONE STEEL & WIRE A DIV OF

Acct # 000000630803013

**Dec 25 through Jan 28, 2005**

Page 2 of 3

## Checks paid

| Number | Amount | Date paid | Number | Amount | Date paid |
|--------|--------|-----------|--------|--------|-----------|
| 5102 | 1,417.02 | 12-27 | 5111 | 796.86 | 01-10 |
| 5104* | 826.26 | 12-28 | 5112 | 696.96 | 01-19 |
| 5106* | 444.01 | 12-31 | 5113 | 1,024.79 | 01-24 |
| 5107 | 1,027.28 | 01-13 | 5114 | 1,505.88 | 01-21 |
| 5108 | 864.11 | 01-10 | 5115 | 431.40 | 01-24 |
| 5109 | 1,521.66 | 01-10 | 5116 | 729.68 | 01-24 |
| 5110 | 583.85 | 01-11 | **Total** | **11,869.76** | |

*\* Checks may not appear on your bank statement because they have not yet cleared,
appeared on a previous statement, or cleared as an electronic withdrawal and
will be listed under the "other withdrawals" section of your statement. Some
Online Bill Payment transactions are assigned six-digit check numbers and
appear under "checks paid" causing non-sequential check numbers.*

## Other withdrawals including fees and list posted items

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 01-05 | Salaried Payrollach Settle | CCD | | 278,118.62 |
| 01-05 | Salaried Payrollach Settle | CCD | | 21,993.22 |
| 01-07 | Salaried Payrollpayroll | 9370364250 | PPD | 278,118.62 |
| 01-07 | Salaried Payrollpayroll | 9370364250 | PPD | 21,993.22 |
| 01-19 | Salaried Payrollach Settle | CCD | | 285,080.36 |
| 01-19 | Salaried Payrollach Settle | CCD | | 23,100.07 |
| 01-21 | Salaried Payrollpayroll | 9370364250 | PPD | 285,080.36 |
| 01-21 | Salaried Payrollpayroll | 9370364250 | PPD | 23,100.07 |
| | | | | **1,216,584.54** |

## Deposits / additions / other credits

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 01-05 | 050105133732 001105 123000220  Rfb=050105008689  Org=keystone | | | |
| | Consolidated Industries IN Obi=salary Payroll | | | 304,905.60 |
| 01-07 | Salaried Payrollach Settle | CCD | | 278,118.62 |
| 01-07 | Salaried Payrollach Settle | CCD | | 21,993.22 |
| 01-12 | Deposit | | | 696.96 |
| 01-19 | 050119170462 000975 123000220  Rfb=050119007786  Org=keystone | | | |
| | Consolidated Industries IN Obi=salary Payroll | | | 311,872.18 |
| 01-21 | Salaried Payrollach Settle | CCD | | 285,080.36 |
| 01-21 | Salaried Payrollach Settle | CCD | | 23,100.07 |
| 01-25 | Keystone Steel Aachreturns 9370364250 | OTC | | 2,123.71 |
| | | | | **1,227,890.72** |

## Daily ending balance

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 12-27 | $1,270.27 | 12-28 | $444.01 |

*continues*

Case 04-22422-svk    Doc 54    Filed 02/14/05    Page 108 of 113

KEYSTONE STEEL & WIRE A DIV OF

**Daily ending balance**

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 12-31 | $.00 | 01-13 | $696.96 |
| 01-05 | $4,793.76 | 01-19 | $3,691.75 |
| 01-07 | $4,793.76 | 01-21 | $2,185.87 |
| 01-10 | $1,611.13 | 01-24 | $.00 |
| 01-11 | $1,027.28 | 01-25 | $2,123.71 |
| 01-12 | $1,724.24 | | |

***Fees and Charges*** *Your service charges, fees and earnings credit have been calculated through account analysis.*

Report ID: PAY015B

Bank Transit No.:071000013    Account No.:000000630803013

PeopleSoft
Check Reconciliation Report
Outstanding Checks

| Check# | Amount | Check Dt | Check# | Amount | Check Dt | Check# | Amount | Check Dt | Check# | Amount | Check Dt |
|--------|--------|----------|--------|--------|----------|--------|--------|----------|--------|--------|----------|
| 00000000005117 | 0.00 | 2004-12-31 | | | | | | | | | |
| 00000000005118 | 0.00 | 2004-12-31 | | | | | | | | | |
| 00000000005119 | 0.00 | 2004-12-31 | | | | | | | | | |
| 00000000005120 | 0.00 | 2004-12-31 | | | | | | | | | |
| 00000000005121 | 0.00 | 2004-12-31 | | | | | | | | | |
| 00000000005122 | 0.00 | 2004-12-31 | | | | | | | | | |
| 00000000005123 | 0.00 | 2004-12-31 | | | | | | | | | |
| 00000000005124 | 0.00 | 2004-12-31 | | | | | | | | | |
| 00000000005125 | 0.00 | 2004-12-31 | | | | | | | | | |
| 00000000005126 | 0.00 | 2004-12-31 | | | | | | | | | |
| 00000000005127 | 0.00 | 2004-12-31 | | | | | | | | | |
| 00000000005128 | 2,123.71 | 2005-01-21 | | | | | | | | | |
| 00000000005129 | 1,239.83 | 2005-02-04 | | | | | | | | | |
| 00000000005130 | 1,737.39 | 2005-02-04 | | | | | | | | | |
| 00000000005131 | 816.59 | 2005-02-04 | | | | | | | | | |
| 00000000005132 | 885.98 | 2005-02-04 | | | | | | | | | |
| 00000000005133 | 15.00 | 2005-02-04 | | | | | | | | | |

Total Items:    17    Total Amount:    6,818.50

Source Legend:  K = Batch Final  L = On-line Final   O = On-line

**KEYSTONE CONSOLIDATED INDUSTRIES, INC.**
**BALANCE SHEET**
**AS OF JANUARY 31, 2005**
    **$ 000's**

|  | JANUARY |
|---|---|
| **CURRENT ASSETS:** |  |
|   **CASH AND CASH EQUIVALENTS** | $0 |
| **NOTES & ACCOUNT RECEIVABLE, NET** | 29,457 |
| INVENTORY AT COST | 84,287 |
|   LESS LIFO RESERVE | 24,061 |
| **INVENTORY AT LIFO** | 60,226 |
| PREPAID EXPENSE | 2,404 |
| OTHER CURRENT ASSETS | 5,375 |
|     **TOTAL CURRENT ASSETS** | 97,462 |
| PROPERTY, PLANT & EQUIPMENT | 369,521 |
|   LESS ACCUMULATED DEPRECIATION | 276,321 |
| **NET PROPERTY, PLANT AND EQUIPMENT** | 93,200 |
| RESTRICTED INVESTMENTS | 6,126 |
| PREPAID PENSION ASSET | 133,587 |
| DEFERRED INCOME TAXES | 0 |
| DEFERRED FINANCING COSTS | 1,141 |
| GOODWILL | 752 |
| OTHER LONG TERM ASSETS | 635 |
|     **TOTAL ASSETS** | $332,903 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY:** |  |
|   REVOLVING LINES OF CREDIT | $12,841 |
|   NOTES PAYABLE | 43,693 |
|   ACCOUNTS PAYABLE | 17,575 |
|   ACCRUED LIABILITIES | 41,427 |
|   ACCRUED PREFERRED STOCK DIVIDEND | 18,527 |
|   OPEB ACCRUAL | 11,255 |
|   INCOME TAXES PAYABLE | 90 |
|     **TOTAL CURRENT LIABILITIES** | 145,408 |
| LONG TERM DEBT | 36,438 |
| LONG TERM OTHER LIABILITY | 20,527 |
| PENSION LIABILITY | 0 |
| OPEB ACCRUAL | 129,590 |
| DEFERRED TAX LIABILITIES | 0 |
|   **TOTAL LONG TERM LIABILITIES** | 186,555 |
| **MINORITY INTEREST** | 0 |
| **REDEEMABLE SERIES A PREFERRED STOCK** | 2,112 |
| COMMON STOCK | 10,798 |
| OTHER CAPITAL | 34,545 |
| RETAINED EARNINGS | (46,503) |
| PENSION DEBIT | 0 |
|   LESS TREASURY STOCK | (12) |
|     **TOTAL STOCKHOLDERS' EQUITY** | (1,172) |
| **TOTAL LIABILITIES & STOCKHOLDERS' EQUITY** | $332,903 |

# KEYSTONE CONSOLIDATED INDUSTRIES, INC.
## STATEMENT OF OPERATIONS
## FOR THE MONTH ENDING JANUARY 31, 2005
### $000's

| | JANUARY |
|---|---|
| **NET SALES** | $30,437 |
| VARIABLE COSTS | 23,776 |
| **VARIABLE CONTRIBUTION** | 6,661 |
| FIXED COSTS | 4,303 |
| DEPRECIATION & AMORTIZATION | 1,324 |
| **TOTAL FIXED COSTS** | 5,627 |
| **GROSS PROFIT** | 1,034 |
| SELLING EXPENSE | 515 |
| ADMINISTRATIVE EXPENSE | 2,236 |
| **TOTAL S G & A** | 2,751 |
| **OPERATING PROFIT** | (1,717) |
| GAIN ON EXTINGUISHMENT OF DEBT | |
| INTEREST INCOME | 22 |
| INTEREST EXPENSE | 304 |
| OTHER INCOME | 53 |
| **INCOME (LOSS) BEFORE TAXES** | (1,946) |
| FEDERAL & STATE INCOME TAX (BENEFIT) | 0 |
| MINORITY INTEREST EXPENSE (INCOME) | 0 |
| **NET INCOME (LOSS)** | ($1,946) |

# KEYSTONE CONSOLIDATED INDUSTRIES, INC.
## STATEMENT OF CASH FLOWS
## FOR THE MONTH ENDING JANUARY 31, 2005
### $000's

| | JANUARY |
|---|---:|
| **CASH FLOWS FROM OPERATIONS:** | |
| NET INCOME (LOSS) | ($1,946) |
| | |
| **ADJUSTMENTS:** | |
| PROVISION FOR DEPRECIATION & AMORTIZATION | 1,324 |
| (GAIN) LOSS ON DISPOSAL OF PP&E | 0 |
| (INC.) DEC. NOTES/ACCOUNTS RECEIVABLE NET | (2,728) |
| (INC.) DEC. INVENTORIES | (2,899) |
| (INC.) DEC. PREPAID EXPENSES | (387) |
| (INC.) DEC. PREPAID PENSION ASSET | (144) |
| (INC.) DEC. OTHER ASSETS | (690) |
| INC. (DEC.) ACCOUNTS PAYABLE | 2,616 |
| INC. (DEC.) OTHER ACCRUED LIABILITIES | 3,241 |
| | |
| **TOTAL ADJUSTMENTS** | 333 |
| | |
| **NET CASH FROM OPERATIONS** | (1,613) |
| | |
| **CASH USED IN INVESTING ACTIVITIES:** | |
| PROCEEDS FROM SALE OF PP&E | 0 |
| CAPITAL EXPENDITURES | (497) |
| | |
| **CASH USED IN INVESTING ACTIVITIES:** | (497) |
| | |
| **CASH FLOW FROM FINANCING ACTIVITIES:** | |
| PROCEEDS OF OTHER DEBT | 45 |
| PAYMENTS ON N/P & LONG TERM DEBT | (220) |
| | |
| **CASH FLOW FROM FINANCING ACTIVITIES:** | (175) |
| | |
| **NET USE OF OPERATING CASH** | 0 |
| | |
| **NET (INCREASE) DECREASE IN REVOLVING LINES** | (2,285) |
| | |
| **REVOLVING LINES AT BEGINNING OF PERIOD** | (10,556) |
| | |
| **REVOLVING LINES AT END OF PERIOD** | ($12,841) |